IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

JEFFREY STEIN,

    Plaintiff,

       v.

DEPARTMENT OF JUSTICE,

    Defendant.

Civil A. No. 1:13-cv-00571

# **<u>Exhibit A</u>**

*Stein v. DOJ*
13-cv-571
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA

## *Vaughn* Index

| SUMMARY OF FOIA EXEMPTION JUSTIFICATION CATEGORIES | |
|---|---|
| **Category (b)(1)** | **INFORMATION CLASSIFIED PER EXECUTIVE ORDER 13526** |
| (b)(1)-1 | Information Properly Classified By an FBI Official Pursuant to E.O. 13526 |
| **Category (b)(3)** | **INFORMATION PROTECTED BY STATUTE** |
| (b)(3)-1 | National Security Act of 1947, 50 U.S.C. § 3024(h)(1)[1] |
| **Category (b)(5)** | **PRIVILEGED INFORMATION** |
| (b)(5) – 1 | Deliberative Process Privilege |
| (b)(5) – 2 | Attorney Work Product Privilege |
| **Categories (b)(6) and (b)(7)(C )** | **CLEARLY UNWARRANTED INVASION OF PRIVACY AND UNWARRANTED INVASION OF PERSONAL PRIVACY** |
| (b)(6)-1 and (b)(7)(C)-1 | Names and Identifying Information of FBI Special Agents and Professional Staff |
| (b)(6)-2 and (b)(7)(C)-2 | Name Identifying Information of Commercial Institution Personnel |
| (b)(6)-3 and (b)(7)(C)-3 | Names and Identifying Information of Non-FBI Federal Government Personnel |
| (b)(6)-4 and (b)(7)(C)-4 | Names and Identifying Information of Third Party Individuals Merely Mentioned |
| (b)(6)-5 and (b)(7)(C)-5 | Names and Identifying Information of Local Law Enforcement Personnel |
| (b)(6)-6 and (b)(7)(C)-6 | Names and Identifying Information of Third Party Individuals of Investigative Interest |
| (b)(6)-7 and (b)(7)(C)-7 | Names and Identifying Information of Third Party Individuals who Provided Information |
| **Category (b)(7)(D)** | **CONFIDENTIAL SOURCE INFORMATION** |
| (b)(7)(D)-1 | Names, Identifying Data and/or Information Provided by Individuals Under an Express Assurance of Confidentiality |
| (b)(7)(D)-3 | Confidential Source Symbol Numbers |
| (b)(7)(D)-5 | Names, Identifying Data and/or Information Provided by Individuals Under an Implied Assurance of Confidentiality |
| **Category (b)(7)(E)** | **LAW ENFORCEMENT INVESTIGATIVE TECHNIQUES AND PROCEDURES** |
| (b)(7)(E)-2 | Collection and Analysis of Information |
| (b)(7)(E)-3 | Sensitive Non-Public Investigation Code Names |
| (b)(7)(E)-4 | Classified Law Enforcement Techniques Utilized to Conduct National Security Investigations |
| (b)(7)(E)-5 | Identity and/or Location of FBI or Joint Units, Squads, Divisions |
| (b)(7)(E)-6 | Dates / Types of Investigations (Preliminary / Full Investigations) |
| (b)(7)(E)-7 | Investigative Focus of Specific Investigations |
| (b)(7)(E)-8 | Database Information, Results, and/or Printouts |
| (b)(7)(E)-11 | Information Related to Polygraphs |
| (b)(7)(E)-12 | Monetary Payments for Investigative Techniques |
| (b)(7)(E)-13 | Information Regarding Targets and Scope of Surveillance |
| (b)(7)(E)-14 | Internal FBI Secure Fax Number/Telephone Number, Email or IP Address, Intranet/Web Address/URL |
| (b)(7)(E)-15 | Computer Analysis Response Team (CART) Reports and/or data |
| (b)(7)(E)-16 | Operational Directives |
| (b)(7)(E)-17 | Tactical Information Contained in Operational Plans |

> **Due to Plaintiff's concession of FGJ material, any pages which were WIF pursuant to FGJ were not coded and therefore do not appear on this *Vaughn* Index (approximately 117 pages - STEIN-10-12; 16; 20-24; 4885-4888; 5000-5006; 5312-5315; 5903-5906; 6005-6006; 6218-6230; 6630-6631; 6654-6692; 6773-6774; 6837-6863; 6881-6882; 6900-6901).**

## INDEX KEY

RIF: Released in Full
RIP: Released in Part
WIF: Withheld in Full
FOIA WIF: Withheld in full pursuant to FOIA Exemptions
Dup: Duplicate page that was withheld in full
Dup of: Location of original copy
Per Army: Information was withheld by the Army
Per CIA: Information was withheld by the Central Intelligence Agency
Per CBP: Information was withheld by Customs and Border Protection
Per DOW: Information was withheld by the Department of War[2]
Per DOJ: Information was withheld by the Department of Justice
Per DOS: Information was withheld by the Department of State
Per ICE: Information was withheld by Immigration and Customs Enforcement
Per Navy: Information was withheld by the Navy
Per Treasury: Information was withheld by Department of the Treasury

## FBI DOCUMENT TYPES

| |
|---|
| • FD-302s: FD-302s are internal FBI forms in which evidence is often documented, usually the results of FBI interviews.  Such evidence and/or interview information may later be used as testimony or evidence in court proceedings/trials.  Additionally, these evidence/interview forms are often incorporated in other FBI documents which disseminate intelligence/investigative information, and can be utilized to set leads in furtherance of the FBI's investigative efforts. |
| • Memorandum:  These are ordinarily communications to DOJ officials, from one person to another at FBIHQ, or from one person to another within an FBI field office.  They serve to assist in the overall supervision of a case by summarizing pertinent details of an investigation. |
| • Operation Plans: Similar to FD-888s, these documents are utilized by FBI personnel to plan and conduct effective law enforcement operations.  These forms document operation specifics, including objectives, suspects/targets, dates, times, equipment used, safety precautions, and the FBI/law enforcement personnel involved. |
| • Other Government Agency Information:  These are documents provided to the FBI by other federal government agencies.  This information can be incorporated in FBI documents which disseminate intelligence/investigative information, and can be utilized to set leads in furtherance of the FBI's investigative efforts. |
| • FD-340 - 1A Envelopes:  These envelopes are used to organize and store documents that need to be stored separately from the FBI file to which they are attached, due to their size.  They usually contain handwritten notes of interviews, photographs, and other various evidentiary documents. |
| • FD-597:  This form is used to itemize and document items/property seized, received from, returned to, or released to an individual during the course of an investigation. |
| • FD-192: This form is used to describe and document all the types of evidence in a case. |
| • FD-794: This form is used by employees to request payment for reimbursement of expenses incurred during an investigation. |
| • Electronic Communications (ECs)/ FD-1057s: ECs replaced the traditional FBI correspondence (i.e., Memoranda and Letters) as the primary vehicle of correspondence within the FBI.  The purpose of an EC is to communicate within the FBI in a consistent format that can be uploaded by the originating Division or office, transmitted, and downloaded by recipient Divisions or offices within the FBI's internal computer network.  These forms are often utilized to record and disseminate intelligence/investigative information and for general investigation administration purposes. |
| • FD-941: This form documents individuals' consent for the FBI to search computers, any and all optical data storage, retrieval system or medium and any related peripherals. |

[1] Section 102A(i)(1) of the National Security Act was previously codified at 50 U.S.C. § 403(i)(1). As a result of the reorganization of Title 50 of the U.S. Code, § 102A(i)(1) was later codified at 50 U.S.C. § 3024(i)(1) and was more recently codified at 50 U.S.C. § 3024(h)(1).

[2] The Department of Defense was renamed the Department of War on September 5, 2025. As such, documents identifying DOD equities in this case now fall under the Department of War.

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | These electronic communications ("ECs") document the reassignment of certain cases deemed classified at the Secret level related to subject Todd, Gwenyth due to the reassignment of an FBI Special Agent to another FBI Division. | 5/22/2007; 2/20/2008; 1/3/2011 | 2 & 3 | X | X | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 27 | | | 2 | X | X | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 84 | | | 2 | X | X | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 85 | | | 2 & 3 | X | X | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 86 | | | 2 & 3 | X | X | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 91 | | | 2 & 3 | X | X | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 92 | | | 2 & 3 | X | X | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 93 | | | 2 & 3 | X | X | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 1347 | | | 2 & 3 | X | X | | | | X | | | | | | | | | | | | X | X | X | X | X | X | X | | | | | | | | | | | X | | |
| 25 | This FD-302 documents the FBI's interview of a third party individual pursuant to a Federal grand jury subpoena. | 7/9/2007 | 2 | X | X | X | | | X | | X | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | X | | |
| 35 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| 47 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| 51 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| 57 | This document was gathered through the use of a law enforcement technique classified in its entirety at the Secret level. No further information could be segregated. | 2006 & 2007 | 2 & 3 | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| 65 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| 68 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| 69 | | | | X | X | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| 77 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| 78 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| 81 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| 94 | FD-340 1A envelope referencing an EC showing results including a handwritten note with "WASHINGTON FIELD ATTN." | 5/11/2007 | 2 | X | X | | | | X | | | | | | | | | | | | | X | X | X | | | | | | | | | | | | | | X | | |
| 95 | | | 2 | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 99 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | X |
| 110 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | X |
| 156 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | X |
| 324 | | | 2 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | X |
| 624 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | X |
| 649 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | X |
| 660 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | X |
| 661 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | X |
| 662 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | X |
| 663 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | X |
| 664 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | X |
| 665 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | X |
| 666 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | X |
| 667 | These documents are withheld in full because they were gathered through the use of a sensitive law enforcement technique and/or procedure. | 2005; 2006; 2007 | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | X |
| 668 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | X |
| 669 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 670 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 671 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 672 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 673 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 674 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 675 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 676 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 677 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 678 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 679 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 680 | | | 3 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 684 | This document was initially referred to NCIS and DOS respectively and discusses investigative details classified at the Secret level. | 12/5/2006 | 3 | X | X | | | | X | | | X | | X | | X | | | | | | X | X | X | | X | | | | | | | | | | b1 per DOS | X | | | | |
| 686 | | | | X | X | | | | | | | X | | X | | X | | | | | | X | X | X | X | X | | | | | | | | | b1 per DOS | X | | | | |
| 720 | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X |
| 721 | | | | | | | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X |
| 722 | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X |
| 723 | | | | | | | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X |
| 726 | | | | | | | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X |
| 727 | | | | | | | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X |
| 728 | | | | | | | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X |
| 729 | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X |
| 730 | | | | | | | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X |
| 731 | | | | | | | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X |
| 732 | | | | | | | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X |
| 733 | | | | | | | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X |
| 734 | | | | | | | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X |
| 735 | | | | | | | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X |
| 736 | | | | | | | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X |
| 737 | These documents regarding a third party | | | | | | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X |

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 738 | individual were withheld in full because they were gathered through the use of a sensitive law enforcement technique and/or procedure. | 2006 | 3 | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 739 | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 742 | | | | | | | | | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 743 | | | | | | | | | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 744 | | | | | | | | | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 745 | | | | | | | | | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 746 | | | | | | | | | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 747 | | | | | | | | | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 748 | | | | | | | | | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 749 | | | | | | | | | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 750 | | | | | | | | | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 751 | | | | | | | | | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 752 | | | | | | | | | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 753 | | | | | | | | | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 755 | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 757 | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 758 | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 762 | This EC is heavily redacted discussing investigative details classified at the Secret level. No further information could be segregated. | 12/7/2006 | 3 | X | X | | | | X | | | | | | | | | | | | X | | X | X | X | | | | | | | | | | | | | | X | | | |
| 774 | These documents detail the contractor profile and other related information for GET LLC. | 12/6/2006 | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 777 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 780 | This EC details the inclusion of information for GET LLC into the FBI's file. | 12/15/2006 | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 782 | This document was initially referred to DOS and discusses investigative details classified at the Secret level. | 12/18/2006 | 3 | X | X | | | | X | | | | | | | | | | | | X | | X | X | X | | | | | | | | | | | | | | X | | | |
| 783 | | | | X | X | | | | | | | | | | | | | | | | X | | X | X | | | | | | | | | | | | | | X | | | |
| 784 | This document is heavily redacted discussing investigative details classified at the Secret level. No further information could be segregated. | 12/19/2006 | 3 | X | X | | | | X | | X | | | | | | | | | | X | | X | | X | X | | | | | | | | | | | | | X | | | |
| 786 | This document was initially referred to DOS respectively and discusses investigative details classified at the Secret level. Further it documents information placed into the file. | 1/4/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | X | | | | | | | | | | | | | | | | X | | | |
| 787 | | | | X | X | | | | X | | | | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | | | X | | | |
| 788 | | | | X | X | | | | X | | | | | | | | | | | | X | X | X | | X | | | | | | | | | | | | b7E per DOS | | X | | | |
| 789 | | | | X | X | | | | | | | | | | | | | | | | X | | X | | | | | | | | | | | | | | b7E per DOS | | X | | | |
| 790 | | | | X | X | | | | X | | | | | | | | X | | X | | X | | X | X | X | | X | | | | | | | | | | X | | | |
| 791 | | | | X | X | | | | | | | X | X | X | | | | | | | X | | X | X | X | | X | | | | | | | | | | | X | | | |
| 800 | This EC details the inclusion of information for GET LLC into the FBI's file. | 1/5/2007 | 2 | X | X | | | | X | | | X | X | | | | | | | | X | X | X | | X | X | | | | | | | | | | | | X | | | |
| 801 | This EC mentions FBI agent's claiming statistical accomplishment for sensitive law enforcement techniques and/or procedures in the investigation at issue. | 1/9/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | | X | | | |
| 802 | | | | X | X | | | | X | | | | | | | | | | | | X | X | | | X | X | | | | | | | | | | | | X | | | |
| 803 | This document is heavily redacted discussing investigative details classified at the Secret level. No further information could be segregated. | 1/9/2007 | 2 & 3 | X | X | | X | | X | | X | X | | | | | | | | | X | | X | | X | X | X | | | | | | | | | | | X | | | |
| 804 | | | | X | X | | X | | X | | | | | | | | | | | | | | X | | X | X | | | | | | | | | | | | X | | | |
| 805 | | | | X | X | | X | X | X | X | | | | | | | | | | | | | X | | X | X | | | | | | | | | | | | X | | | |
| 806 | This document is heavily redacted discussing investigative details classified at the Secret level. No further information could be segregated. | 1/10/2007 | 2 & 3 | X | X | | | | | | | | | | | | | | | | | | X | | X | X | | | | | | | | | | | | X | | | |
| 807 | | | | X | X | | | | | | | | | | | | | | | | | X | | X | X | | | | | | | | | | | | | | | X |
| 808 | | | | X | X | | | | | | | | | | | | | | | | | X | | X | X | | | | | | | | | | | | | | | X |
| 809 | | | | X | X | | | | | | | | | | | | | | | | | X | | X | X | | | | | | | | | | | | | | | X |
| 810 | | | | X | X | | | | | | | | | | | | | | | | | X | | X | X | | | | | | | | | | | | | | | X |
| 811 | | | | X | X | | | | | | | | | | | | | | | | | X | | X | X | | | | | | | | | | | | | | | X |
| 812 | | | | X | X | | | | | | | | | | | | | | | | | X | | X | X | | | | | | | | | | | | | | | X |
| 813 | | | | X | X | | | | | | | | | | | | | | | | | X | | X | X | | | | | | | | | | | | | | | X |
| 814 | This EC mentions FBI agent's claiming statistical accomplishment for sensitive law enforcement techniques and/or procedures in the investigation at issue. | 1/11/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | X | | X | | | | | | | | | | | | | | X | | | |
| 815 | | | | X | X | | | | X | | | | | | | | | | | | X | X | | | X | | | | | | | | | | | | | X | | | |
| 816 | This EC mentions the receipt of a compact disc (CD) containing records for dissemination to the FBI only. | 1/8/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | X | | X | | X | | | | | | | | | | | | X | | | |
| 817 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 818 | This document was initially referred to DOS and discusses investigative details classified at the Secret level. No further information could be segregated. | 1/5/2007 | 2 & 3 | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | b1 per DOS | | | X | | |
| 819 | | | | X | X | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | b1 per DOS | | | X | | |
| 820 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b1 per DOS | | | X | | |
| 821 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b1 per DOS | | | X | | |
| 822 | | | | X | X | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | b1 per DOS | | | X | | |
| 823 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b1 per DOS | | | X | | |
| 824 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b1 per DOS | | | X | | |
| 825 | This document was initially referred to DOS and discusses investigative details classified at the Secret level. No further information could be segregated. | 1/18/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | | X | X | | | | | | | | | | | | | X | | |
| 826 | | | | X | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 827 | This EC mentions FBI agent's claiming statistical accomplishment for sensitive law enforcement techniques and/or procedures in the investigation at issue. | 1/17/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | X | | X | | | | | | | | | | | | X | | |
| 828 | | | | X | X | | | | X | | | | | | | | | | | X | X | | X | | | | | | | | | | | | X | | |
| 829 | | | | X | X | | | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 830 | This document is classified in its entirety at the Secret level. No further information could be segregated. | 2007 | 2 | X | X | | | | | | | | | | | | | | | | | X | | | | | | | | | | | X | | | | | | X | | |
| 831 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | X | | | | | | X | | |
| 835 | This document is classified in its entirety at the Secret level. No further information could be segregated. | 2007 | 2 | X | X | | | | X | | X | | X | | | | | X | X | | X | | X | X | X | | | | | | | | | | | | | | X | | |
| 836 | This EC documents the creation of a sub file of the captioned investigation to collect information. | 1/29/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | | X | X | X | | | | | | | | | | | | X | | |
| 837 | These ECs mention the receipt of compact discs (CDs) containing original records for the FBI only. | 1/19/2007; 1/30/2007 | 2 | X | X | | | | X | X | | | | | | | | | | | X | X | X | | X | | X | | | | | | | | | | X | | |
| 838 | | | | X | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 839 | | | | X | X | | | | X | X | | | | | | | | | | X | X | X | | X | | X | | | | | | | | | | X | | |
| 840 | | | | X | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 841 | | | | X | X | | | | X | X | | | | | | | | | | X | X | X | | X | | X | | | | | | | | | | X | | |
| 842 | | | | X | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 843 | | | | X | X | | | | X | X | | | | | | | | | | X | X | X | | X | | X | | | | | | | | | | X | | |
| 844 | | | | X | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 845 | | | | X | X | | | | X | X | | | | | | | | | | X | X | X | | X | | X | | | | | | | | | | X | | |
| 846 | | | | X | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 847 | | | | X | X | | | | X | X | | | | | | | | | | X | X | X | | X | | X | | | | | | | | | | X | | |
| 848 | | | | X | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 849 | | | | X | X | | | | X | X | | | | | | | | | | X | X | X | | X | | X | | | | | | | | | | X | | |
| 850 | | | | X | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 851 | | | | X | X | | | | X | X | | | | | | | | | | X | X | X | | X | | X | | | | | | | | | | X | | |
| 852 | | | | X | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 853 | | | | X | X | | | | X | | X | | X | | | | | X | X | | X | | X | X | X | | | | | | | | | | | | X | | |
| 854 | This document is heavily redacted discussing investigative details classified at the Secret level. No further information could be segregated. | 1/24/2007 | 2 | X | X | | | | | | X | | X | | | | | | | | X | | X | X | | | | | | | | | | | | | | X | | |
| 855 | | | | X | X | | | | | | X | | X | | | | | | | X | | X | X | | | | | | | | | | | | | | X | | |
| 856 | This document is classified in its entirety at the Secret level. No further information could be segregated. | 2007 | 2 | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 857 | This document was withheld in full because it was gathered through the use of a sensitive law enforcement technique and/or procedure. | 2007 | 2 | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 858 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 859 | FBI Form FD-794 detailing an FBI agent's expense for the captioned case. | 2/12/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | | | | | | | | | | X | | | | | | X | | |
| 860 | This EC documents payments to a business for charges incurred by the FBI. | 2/12/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | X | | X | X | X | | | | X | | | | | | X | | |
| 861 | | | | X | X | | | | | | | | | | | | | | | X | X | | | | | | | | | X | | | | | | X | | |
| 862 | This document was initially referred to CIA and discusses investigative details classified at the Secret level. No further information could be segregated. | 2/15/2007 | 2 & 3 | X | X | | | | X | | X | | | | | | | | X | X | X | | X | | X | X | X | | | | | | | | | | | X | | |
| 863 | | | | X | X | | | | X | | X | | | X | | | | | X | X | X | X | X | | X | | X | | | | | | | | b1/b3 per CIA | | X | | | |
| 865 | This EC documents a response and results related to FBI investigative collection activities. | 2/12/2007 | 2 | X | X | | | | X | X | | | | | | | | | X | X | X | X | X | | X | | | | | | | | | | | | | X | | |

3

| Bates | Document Description | Document Dates | Category | b1-1 | b3-1 | b3-2 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-8 | 7E-11 | 7E-12 | 7E-13 | 7E-14 | 7E-15 | 7E-16 | 7E-17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 866 | This EC documents the creation of a sub file of the captioned investigation to collect information. | 2/21/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | | X | X | X | | | | | | | | | | | | | | X | | | |
| 867 | This email was initially referred to both Navy and CIA and details the FBI and Navy's plans to conduct physical surveillance on certain third party individuals. | 2/26/2007 | 2 & 3 | X | X | | | | X | | X | | | X | | | | | | | X | X | X | | | | | | | | | X | | | | | b6/7C per Navy | | X | | | |
| 868 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | X | | | | | | | X | | | | | b6/7C per Navy | | | | | |
| 869 | This document was initially referred to both DOD and DOS and discusses investigative details classified at the Secret level. No further information could be segregated. | 3/1/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | | | |
| 870 | | | | X | X | | | | | | | | | X | X | | | | | | X | | X | X | | X | X | | | | | | | | | b1 per DOS | | X | | | |
| 871 | | | | X | X | | | | | | | | | X | X | | | | | | X | X | X | X | | X | | X | | | | | | | | b1 per DOS | | X | | | |
| 872 | | | | X | X | | | | | | | | | X | X | | | | | | X | X | X | X | | X | | X | | | | | | | | | | X | | | |
| 873 | | | | X | X | | | | | | | | | X | X | | | | | | X | X | X | X | | X | | | | | X | | | | | | | X | | | |
| 874 | | | | X | X | | | | X | | | | | | | | | | | | X | X | X | X | X | X | | | | | | | | | | | | X | | | |
| 875 | This EC documents FBI agent's submission of quarterly status report to FBIHQ for the captioned investigation. | 2/27/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | | X | | X | | | | | | | | | | | | | | X | | | |
| 876 | | | | X | X | | | | | | | | | | | | | | | | X | | | X | | | | | | | | | | | | | | X | | | |
| 877 | These emails detail the FBI and Navy's investigative efforts for the captioned investigation. | 2/26-27/2007 | 2 & 3 | X | X | | | | X | X | | | | X | | | | | | | X | | X | | | | | | | | | X | | | | | 6/7C per Navy | | X | | | |
| 878 | | | | X | X | | | | | | X | X | | X | | | | | | | | | X | | X | | | | | X | | | | | 6/7C per Navy | | | | X | |
| 879 | | | | X | X | | | | | | | | | | | | | | | | | | | | X | | | | | X | | | | | 6/7C per Navy | | X | | | |
| 880 | | | | X | X | | | | X | X | | | | | | | | | | | X | | X | | X | | | | | | | | | | 6/7C per Navy | | X | | | |
| 881 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | X | | | | | 6/7C per Navy | | X | | | |
| 882 | | | | X | X | | | | | | X | X | | X | | | | | | | | | X | | X | | | | | X | | | | | 6/7C per Navy | | | | X | |
| 883 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | X | | | | | X | | | | | 6/7C per Navy | | X | | | |
| 884 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 885 | | | | X | X | | | | X | X | | | | X | | | | | | | X | | X | | | | | | | X | | | | | 6/7C per Navy | | X | | | |
| 886 | This EC was initially referred to DOS and detail letterhead memorandum to DOS. No further information could be segregated. | 3/6/2007 | 2 & 3 | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | | | |
| 887 | | | | X | X | | | | | | | | | | | | | | | | X | X | X | | | X | | | | | | | | | | | | X | | | |
| 888 | | | | X | X | | | | | | | | | | | | | | | | X | X | X | | | X | | | | | | | | | | | | X | | | |
| 889 | | | | X | X | | | | X | | | | | | | | | | | | X | X | X | | | X | | | | | | | | | | | | X | | | |
| 890 | | | | X | X | | | | X | | | | | | | | | | | | X | X | X | X | X | X | | | | | | | | | | | | X | | | |
| 891 | | | | X | X | | | | X | | | | | | | | | | | | X | X | X | X | | X | | | | | | | | | | b7E per DOS | | X | | | |
| 892 | | | | X | X | | | | | | | | | | | | | | | | X | | | X | X | | | | | | | | | | | b7E per DOS | | X | | | |
| 893 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | | |
| 894 | This document was initially referred to both DOS and CIA is heavily redacted discussing investigative details classified at the Secret level. No further information could be segregated. | 2007 | 2 & 3 | X | X | | | | | | | | | | | | | | | | X | X | X | | | X | X | | | | | | | | | | | | X | | | |
| 895 | | | | X | X | | | | | | | | | X | X | | | | | | X | X | X | X | | X | | | | | | | | | | b1 per DOS, CIA; b3 per CIA | | X | | | |
| 896 | | | | X | X | | | | X | | | | | | | | | | | | X | X | X | X | | | | | | | | | | | | b1/b3 per CIA | | X | | | |
| 897 | | | | X | X | | | | X | | | | | | | | | | | | X | X | X | X | X | | | | | | | | | | | | | X | | | |
| 898 | | | | X | X | | | | | | | | | X | X | | | | | | X | X | X | X | X | X | X | | | | | | | | | b1 per DOS, CIA; b3 per CIA | | X | | | |
| 899 | | | | X | X | | | | | | | | | | | | | | | | X | X | | X | | | | | | | | | | | | b1/b3 per CIA | | X | | | |

4

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X | X |  | X | X |  |  |  |  |  |  |  |  |  |  | b1/b3 per CIA |  | X |  |  |  |
| 901 | The EC requests verification of birth for a third party individual. | 3/13/2007 | 2 | X | X |  |  |  | X |  | X |  |  |  |  |  |  |  |  |  | X |  | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 902 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 903 | This EC documents the creation of a sub file of the captioned investigation to collect information. | 3/22/2007 | 2 | X | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  | X |  | X |  | X | X |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 908 | This EC was initially referred to both Navy and CIA and documents FBI Agents' request for FBIHQ approval for operational travel to conduct activities in support of the captioned investigation. | 3/19/2007 | 2 & 3 | X | X |  |  |  | X |  |  |  |  | X |  |  |  |  |  |  | X |  | X |  | X |  | X |  |  |  |  |  |  |  |  | b1/b3 per CIA |  | X |  |  |  |
| 909 |  |  |  | X | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  | X | X |  |  | X | X |  |  |  |  |  |  |  | X |  |  |  |
| 910 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X | X |  |  | X | X |  |  |  |  |  |  |  |  | b1/b3 per CIA |  | X |  |  |  |
| 912 | This document is classified in its entirety at the Secret level. No further information could be segregated. | 2007 | 2 & 3 | X | X | X |  |  | X |  | X |  |  | X |  |  |  |  |  |  | X |  | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 913 |  |  |  | X | X | X |  |  |  |  | X |  |  | X |  |  |  |  |  |  | X |  | X |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 914 | This page is a continuation of the document above (STEIN-912-913) and although RIP, is heavily redacted discussing investigative details classified at the Secret level. No further information could be segregated. | 2007 | 2 & 3 | X | X | X |  |  |  |  | X |  |  | X |  |  |  |  |  |  | X |  | X |  | X | X |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 916 | This document is classified in its entirety at the Secret level. No further information could be segregated. | 2007 | 2 & 3 | X | X |  |  |  | X |  | X |  |  |  |  |  |  |  |  |  | X |  | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 917 |  |  |  | X | X |  |  |  | X |  | X |  |  | X |  |  |  |  |  |  | X |  | X |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 918 | This page is a continuation of the document above (STEIN-916-917) and although RIP, is heavily redacted discussing investigative details classified at the Secret level. No further information could be segregated. | 2007 | 2 & 3 | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  | X |  | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 919 | This FBI Form FD-302 is heavily redacted discussing investigative details classified at the Secret level. No further information could be segregated. | 3/19/2007 | 2 & 3 | X | X |  |  |  | X |  | X |  |  |  | X |  |  |  |  |  | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 920 |  |  |  | X | X |  |  |  |  |  | X |  |  |  | X |  |  |  |  |  | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 921 |  |  |  | X | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 922 | This Department of the Navy memo regarding the "Possible Unauthorized Disclosure of NAVCENT Classified Information" was initially referred to Navy. | 3/23/2007 | 2 & 3 | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  | X | X | X | X |  |  |  |  |  |  |  |  |  |  | 6/7C per Navy |  | X |  |  |  |
| 923 |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  | 6/7C per Navy |  | X |  |  |  |
| 924 | This EC was initially referred to DOS and CIA and documents Attorney General authority granted for operational travel of FBI Special Agents. | 3/29/2007 | 2 & 3 | X | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  | X |  | X |  | X | X |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 925 |  |  |  | X | X |  |  |  | X |  | X |  | X | X | X |  |  |  |  |  | X | X | X |  | X |  | X |  |  |  |  |  |  |  | b1/b3 per CIA |  | X |  |  |  |
| 926 |  |  |  | X | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  | X | X |  |  | X | X |  |  |  |  |  |  |  |  | b1/b3 per CIA |  | X |  |  |  |
| 927 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 929 | This document is classified in its entirety at the Secret level. No further information could be segregated. | 2007 | 2 & 3 | X | X |  |  |  | X |  | X | X |  | X |  |  |  |  |  |  | X |  | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 930 | This page is a continuation of the document above (STEIN-929) and although RIP, is heavily redacted discussing investigative details classified at the Secret level. No further information could be segregated. | 2007 | 2 | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 931 |  |  | 2 | X | X |  |  |  | X |  | X |  |  | X |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 6/7C per Navy |  | X |  |  |  |
| 932 | This FD-302 was initially referred to DOS and Navy which details the FBI and NCIS' interview of the Vice Chief of Naval Operations (at the time) at NCIS HQ. | 3/13/2007 | 2 & 3 | X | X |  |  |  |  |  | X | X |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 6/7C per Navy |  | X |  |  |  |
| 933 |  |  |  | X | X |  |  |  |  |  | X |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  | 6/7C per Navy |  | X |  |  |  |
| 934 |  |  | 2 | X | X |  |  |  |  |  | X |  |  | X |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  | 6/7C per Navy |  | X |  |  |  |

| Bates | Document Description | Document Dates | Category | b1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 935 | This FD-302 was initially referred to DOS, CIA, and Navy which is heavily redacted discussing investigative details classified at the Secret level. No further information could be segregated. | 3/15-16/2007 | | X | X | | | | X | | X | | | X | X | | | | | | X | | | | | | | | | | | | | | | 6/7C per Navy | | X | | | |
| 936 | | | 2 | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 937 | | | | X | X | | | | | | X | | | X | X | | | | | | X | X | | | | | | | | | | | | | | b1/b3 per CIA; 6/7C per Navy | | X | | | |
| 938 | | | | X | X | | | | | | X | | | X | X | | | | | | X | | | | | | | | | | | | | | | 6/7C per Navy | | X | | | |
| 939 | | | | X | X | | | | | | X | | | X | X | | | | | | X | | | | | | | | | | | | | | | 6/7C per Navy | | X | | | |
| 940 | | | 2 & 3 | X | X | | | | | | X | | | X | X | | | | | | X | | | | | | | | | | | | | | | 6/7C per Navy | | X | | | |
| 941 | | | | X | X | | | | | | X | | | X | X | | | | | | X | | | | | | | | | | | | | | | 6/7C per Navy | | X | | | |
| 942 | | | | X | X | | | | | | X | | | X | X | | | | | | X | | | | | | | | | | | | | | | 6/7C per Navy | | X | | | |
| 943 | | | 2 | X | X | | | | | | X | | | X | X | | | | | | X | | | | | | | | | | | | | | | 6/7C per Navy | | X | | | |
| 944 | This EC was initially referred to Navy, CIA, and DOS and details the FBI's request to interview classified subjects of other captioned investigations as well as other US government (USG) officials. | 4/10/2007 | 2 | X | X | | | | X | | | | | X | | | | | | | X | | X | | X | X | | | | | | | | | | | X | | | |
| 945 | | | 2 & 3 | X | X | | | | X | | | | | X | X | X | | | | | X | | X | | | | | | | | | | | | 6/7C per Navy | | X | | | |
| 946 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 947 | | | 2 | X | X | | | | | | | | | X | | | | | | | | | X | X | | | | | | | | | | | | | | X | | | |
| 948 | This EC details FBI Washington Field Office request for assistance for operational travel in support of the captioned investigation. | 4/16/2007 | 2 & 3 | X | X | | | | X | | | | | | | | | | | | X | | X | X | | | X | | | | | | | | | | | X | | | |
| 949 | | | 2 | X | X | | | | X | | | | | | | | | | | | X | | X | | | | X | | | | | | | | | | | X | | | |
| 950 | | | | X | X | | | | X | | | | | | | | | | | | X | | X | X | | | | | | | | | | | | | | X | | | |
| 951 | This EC details request from Legat Riyadh to secure country clearances for travel for WFO Special Agents to Bahrain. | 4/27/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | | X | | X | X | | | | | | | | | | | | X | | | |
| 952 | | | | X | X | | | | X | | | | | | | | | | | | X | | X | | | | | | | X | | | | | | | | X | | | |
| 953 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 954 | | | 2 | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 955 | This DOD solicitation/contract order for commercial items was initially referred to both Navy and DOD and documents the contractor statement of work and responsibilities (ALL pages were released in full (RIF) except Bates page STEIN-954). | 4/26/2007 | 2 & 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 956 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 957 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 958 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 959 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 960 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 961 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 962 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 963 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 964 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 965 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 966 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 967 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 968 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 969 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 970 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 971 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 972 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 973 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 974 | | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 975 | | | 2 & 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 976 | | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 977 | | | 2 & 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 978 | | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 979 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 980 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |

| Bates | Document Description | Document Dates | Category | b1/1 | b3/1 | b3/2 | b5/1 | b5/2 | 6/7C/1 | 6/7C/2 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 6/7C/7 | 7D/1 | 7D/2 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/6 | 7E/7 | 7E/8 | 7E/11 | 7E/12 | 7E/13 | 7E/14 | 7E/15 | 7E/16 | 7E/17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 981 | | | 2 & 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 982 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 983 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 984 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 985 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 986 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 987 | This residential lease was initially referred to NSA and Navy and documents landlord/tenant responsibilities (ALL pages RIF except Bates pages STEIN-987). | 4/26/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | | | |
| 988 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 989 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 990 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 991 | | | 2 & 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 992 | | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 994 | This EC documents the FBI's request for verification of birth for a third party individual. | 4/20/2007 | 2 | X | X | | | | X | | X | | | | | | | | | | X | | X | X | | | | | | | | | | | | | | | X | | |
| 995 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 996 | This EC was initially referred to DOS and Navy and documents FBIHQ authority granted for FBI agents to conduct interviews. | 5/1/2007 | 2 | X | X | | | | X | | | | | X | | | | | | | X | X | | | X | X | | | | | | | | | | | | | X | | |
| 997 | | | 2 & 3 | X | X | | | | | | | | | X | | | | | | | X | X | | | | | X | | | | | | | | b7E per Navy | | X | | |
| 998 | | | 2 | X | X | | | | | | | | | | | | | | | | X | | | X | | | | | | | | | | | | | | X | | |
| 999 | | | 2 & 3 | X | X | | | | X | | | | | | | | | | | | X | X | | | X | X | | | | | | | | | b1/b3 per Army, DOD, 6/7C per DOD, Navy | | X | | |
| 1000 | This EC and accompanying Army document was initially referred to both Army, DOD, and Navy and documents the result of an interview as well as security classification review in support of captioned FBI investigation. | 4/25/2007 | 2 | X | X | | | | | | X | | | | | | | | | | X | X | | | | | | | | | | | | | | b1/b3 per Army, DOD, 7C/7F per DOD | | X | | |
| 1001 | | | 2 & 3 | X | X | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | b1/b3 per Army, DOD, 6/7C per DOD, Navy, 7F per DOD | | X | | |
| 1002 | This document is classified in its entirety at the Secret level.  No further information could be segregated. | 2007 | 2 | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | |
| 1003 | | | 2 | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | |
| 1004 | This Navy solicitation/contract order for commercial items was initially referred to Navy and documents the contractor statement of work and responsibilities. | 4/25/2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | |
| 1005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 1006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 1007 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 1008 | | | 2 & 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 1009 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 1010 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 1011 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 1012 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 1013 | | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 1015 | This document regarding a third party individual was withheld in full because it was gathered through the use of a sensitive law enforcement technique and/or procedure. | 2007 | 2 & 3 | | | | | | X | | X | | | | | | | | | | | | | | X | X | | | | | | | | | | | | | X | | |
| 1016 | | | | | | | | | X | | X | | | | | | | | | | | | | X | X | | | | | | | | | | | | | X | | |
| 1017 | | | | | | | | | X | | X | | | | | | | | | | | | | X | X | | | | | | | | | | | | | X | | |
| 1018 | | | | | | | | | X | | X | | | | | | | | | | | | | X | X | | | | | | | | | | | | | X | | |
| 1019 | | | | | | | | | X | | X | | | | | | | | | | | | | X | X | | | | | | | | | | | | | X | | |
| 1020 | | | | | | | | | X | | X | | | | | | | | | | | | | X | X | | | | | | | | | | | | | X | | |
| 1021 | | | | | | | | | X | | X | | | | | | | | | | | | | X | X | | | | | | | | | | | | | X | | |
| 1022 | | | | | | | | | X | | X | | | | | | | | | | | | | X | X | | | | | | | | | | | | | X | | |
| 1024 | | | | X | X | | | | X | | X | | | | | | | | | | X | | X | | X | X | | | | | | | | | | | | X | | |
| 1026 | This document is classified in its entirety at the Secret level.  No further information could be segregated. | 2007 | 2 & 3 | X | X | | | | X | | X | | | | | | | | | | X | | X | | X | X | | | | | | | | | | | | X | | |
| 1033 | | | | X | X | | | | X | | X | | | | | | | | | | X | | X | | X | X | | | | | | | | | | | | X | | |
| 1034 | | | | X | X | | | | X | | | | | | | | | | | | X | | X | | X | | | | | | | | | | | | | X | | |
| 1036 | | | | X | X | | | | X | | | | | | | | | | | | X | | X | | X | X | | | | | | | | | | | | X | | |
| 1038 | | | | X | X | | | | X | | X | | | | | | | | | | X | | X | | X | X | | | | | | | | | | | | X | | |
| 1043 | | | | X | X | | | | X | | X | | | | | | | | | | X | | X | | X | X | | | | | | | | | | | | X | | |
| 1045 | | | | X | X | | | | X | | X | | | | | | | | | | X | | X | | X | | | | | | | | | | | | | X | | |

7

| Bates | Document Description | Document Dates | Category | b1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1047 | | | | X | X | | | | | | X | | | X | | | | | | | X | | X | | X | | | | | | | | | | | | | X | | |
| 1049 | | | | X | X | | | | | | X | | | | | | | | | | X | | X | | X | | | | | | | | | | | | | X | | |
| 1028 | This is a signed Non-disclosure agreement for NCIS. | 3/22/2007 | 2 | X | X | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | | |
| 1030 | This is a signed Sensitive Information Nondisclosure Agreement. | 3/22/2007 | 2 | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | |
| 1031 | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | |
| 1040 | This document was initially referred to Navy and describes Gwenyth Todd's address in Juffair, Bahrain. | 2/25/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 1041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 1050 | This EC documents classified information (at the Secret level) being included in the file. | 4/25/2007 | 2 & 3 | X | X | | | | X | | X | | | | | | | | | | X | X | | X | X | X | | | | | | | | | | | | X | | | |
| 1051 | This EC details FBI Washington Field Office request for assistance for operational travel in support of the captioned investigation. | 5/1/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | | X | X | | | X | | | | | | | | | | X | | | |
| 1052 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 1055 | This document is classified in its entirety at the Secret level. No further information could be segregated. | 2007 | 2 & 3 | X | X | | | | | | X | | X | | | | | | | | X | | X | | X | | | | | | | | | | | | | | | X | |
| 1056 | This is a signed Sensitive Information Nondisclosure Agreement. | 3/21/2007 | 2 | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | |
| 1057 | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | |
| 1058 | This is a signed Non-disclosure agreement for NCIS. | 3/21/2007 | 2 | X | X | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 1059 | This EC details request from Legat Riyadh to secure country clearances for travel for WFO Special Agents to Bahrain. | 5/2/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | | X | | X | X | | | | | | | | | | | | X | | | |
| 1060 | | | | X | X | | | | X | | | | | | | | | | | | X | | X | | | X | | | | | | | | | | | | X | | | |
| 1061 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | X | | | | | | | | | | | | | X | | | |
| 1062 | This Letterhead Memorandum (LHM) was initially referred to CIA and describes classified (at the Secret level) discussion of the captioned case and requests FBI Special Agents' travel to Bahrain. | 5/2/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | X | | X | | X | | | | | | | | | b1/b3 per CIA | | X | | | |
| 1063 | | | | X | X | | | | X | | | | | | | | | | | | | | X | | | | | | | | | | | | | b1/b3 per CIA | | X | | | |
| 1064 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | b1/b3 per CIA | | X | | | |
| 1065 | This EC was initially referred to DOS, Navy, and CIA and documents Attorney General authority granted for operational travel of FBI Special Agents. | 5/17/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | | X | | X | X | | | | | | | | | | | | X | | | |
| 1066 | | | 2 & 3 | X | X | | | | X | | | X | | X | X | | | | | | X | X | X | X | | X | | | | | | | | | b1/b3 per CIA, b7E per Navy | | X | | | |
| 1067 | | | 2 | X | X | | | | X | | | | | | | | | | | | X | X | | | | | | | | | | | | | | b1/b3 per CIA | | X | | | |
| 1068 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 1069 | These ECs document the reassignment of certain cases deemed classified at the Secret level due to the reassignment of an FBI Special Agent to another FBI Division. | 5/22/2007; 6/25/2008; 1/3/2011 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | X | | X | | | | | | | | | | | | | X | | | |
| 1402 | | | | X | X | | | | X | | | | | | | | | | | | X | | X | | X | | | | | | | | | | | | | X | | | |
| 1632 | | | 3 | X | X | | | | X | | | | | | | | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| 2548 | | | 2 | X | X | | | | X | | | | | | | | | | | | X | X | X | | X | | | | | | | | | | | | | X | | | |
| 2555 | | | 3 | X | X | | | | X | | | | | | | | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| 2556 | | | 2 | X | X | | | | X | | | | | | | | | | | | X | X | X | X | X | | | | | | | | | | | | | X | | | |
| 1070 | This LHM was initially referred to CIA, DOS, Army, and Navy which details classified (at the Secret level) law enforcement investigative information. No further information could be segregated. | 5/30/2007 | 2 & 3 | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 1071 | | | | X | X | | | | | | | | | X | | | | | | | X | | X | X | | X | X | | | | | | | | | b1 per DOS | | X | | | |
| 1072 | | | | X | X | | | | | | | | X | | | X | | | | | X | X | X | X | | X | | | | | | | | | b1 per DOS, CIA, b3 per CIA, 6/7C, b7E per Navy | | X | | | |
| 1073 | | | | X | X | X | | | X | | | X | | X | | | | | | | X | | X | X | | X | X | | | | | | | | | b1/b3 per Army, b7E per Army, Navy | | X | | | |
| 1074 | This EC documents FBI agent's submission of quarterly status report to FBIHQ for the captioned investigation. | 5/30/2007 | 2 | X | X | X | | | X | | | | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | | X | | | |
| 1075 | | | | X | | | | | | | | | | | | | | | | | X | | | X | | | | | | | | | | | | | | X | | | |

| Bates | Document Description | Document Dates | Category | b1.1 | b3.1 | b3.2 | b5.1 | b5.2 | 6/7C.1 | 6/7C.2 | 6/7C.3 | 6/7C.4 | 6/7C.5 | 6/7C.6 | 6/7C.7 | 7D.1 | 7D.2 | 7D.3 | 7D.4 | 7D.5 | 7E.1 | 7E.2 | 7E.3 | 7E.4 | 7E.5 | 7E.6 | 7E.7 | 7E.8 | 7E.11 | 7E.12 | 7E.13 | 7E.14 | 7E.15 | 7E.16 | 7E.17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109 | This FD-302 was initially referred to Navy and documents Gwenyth Todd's interaction with FBI and NCIS special agents. | 6/4/2007 | 2 & 3 | X | X | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | 6/7C per Navy | | X | | | |
| 1110 | This EC requests records from the DC family court. | 6/12/2007 | 2 | X | X | | | | X | | | X | | X | | | | | | | X | | X | X | X | | | | | | | | | | | | | X | | | |
| 1111 | | | | X | X | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 1112 | | 3/19/2007 | 2 & 3 | X | X | | | | X | | X | | | X | X | | | | | | X | X | | | | | | | | | | | | | | 6/7C per Navy | | X | | | |
| 1113 | This FD-302 was initially referred to the Navy, DOD, DOS and documents a third party individual interview with the FBI. | 3/19/2007 | 2 & 3 | X | X | | | | | | X | X | | X | X | | | | | | X | | | | | | | | | | | | | | | 6/7C per Navy | | X | | | |
| 1114 | | | | X | X | | | | | | X | | | X | X | | | | | | X | | | | | | | | | | | | | | 6/7C per Navy | | X | | | |
| 1115 | | 5/23/2007 | 2 & 3 | X | X | | | | X | | X | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 1116 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 1117 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 1118 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 1119 | This FD-302 documents FBI Agent's interview of Gwenyth Todd. | 5/23/2007 | 2 & 3 | X | X | | | | | | X | | | X | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 1120 | | | | X | X | | | | | | X | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 1121 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 1122 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 1123 | | | | X | X | | | | | | X | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 1124 | | | | X | X | | | | | | X | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 1125 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 1126 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 1127 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 1128 | | | | X | X | | | | | | X | | | X | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 1130 | These pages are part of an EC from STEIN-1135 which document the results of DC family court records. | 6/25/2007 | 2 | X | X | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 1131 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 1132 | This EC was initially referred to the Navy and documents NCIS Evidence Custody Documents. | 6/15/2007 | 2 & 3 | X | X | | | | X | | X | | | | | | | | | | X | X | | X | X | | | | | | | | | | | 6/7C per Navy | | X | | | |
| 1133 | These ECs the creation of a sub file of the captioned investigation to collect information. | 7/17/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | | X | X | | | | | | | | | | | | | X | | | |
| 1134 | | | | X | X | | | | X | | | | | | | | | | | | X | X | | X | X | | | | | | | | | | | | | X | | | |
| 1135 | This EC document the results of DC family court records. | 6/25/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | | X | X | | | | | | | | | | | | | X | | | |
| 1136 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 1137 | This EC is heavily redacted because of the classified (at the Secret level) investigative material but it requests the submittal of material in support of the captioned investigation. | 7/25/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| 1139 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | X | X | | X | | | | | | | | | | | X | | | |
| 1140 | | | | X | X | | | | | | | | | | | | | | | | X | X | | X | | X | | | | | | | | | | | | X | | | |
| 1141 | | | | X | X | | | | X | | | | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | | X | | | |
| 1142 | This EC was initially referred to DOS and documents FBI Agents advising of a potential intelligence oversight board matter. | 7/20/2007 | 2 & 3 | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | |
| 1143 | | | | X | X | | | | X | | | | | X | | X | | | | | | X | X | | X | | X | | | | | | | | | b1 per DOS | | X | | | |
| 1144 | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | X | | | |
| 1145 | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | X | | | |
| 1146 | | | | X | X | | | | X | | | | | X | | | | | | | X | X | X | X | X | | | | | | | | | | | | X | | | |
| 1147 | This EC requests declassification authority for the captioned investigation. | 8/7/2007 | 2 & 3 | X | X | | | | | | X | | | X | X | X | X | X | X | | X | | X | X | | | | | | | | | | | | | X | | | |
| 1148 | | | | X | X | | | | | | X | | | X | | X | X | X | | | X | | X | | | | | | | | | | | | | | X | | | |
| 1149 | | | | X | X | | | | X | | X | | | X | | | | | | | X | | X | | | | | | | | | | | | | | X | | | |
| 1150 | | | | X | X | | | | | | | | | | | | | | | | X | | X | X | | | | | | | | | | | | | X | | | |
| 1151 | This EC mentions FBI agent's claiming statistical accomplishment for sensitive law enforcement techniques and/or procedures in the investigation at issue. | 8/21/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | X | | X | | X | | | | | | | | | | | X | | | |
| 1152 | | | | X | X | | | | | | | | | | | | | | | | X | X | | | | | | | | | | | | | | | X | | | |
| 1153 | | | | X | X | | | | X | | | | | | | | | | | | X | X | | X | | | | | | | | | | | | | X | | | |
| 1154 | This is EC documents the Office General Counsel's opinion that the matter on STEIN-1141-1145 does not warrant reporting to IOB. | 8/13/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | | X | | | | | | | | | | | | | | X | | | |
| 1155 | | | | X | X | | | | | | | | | | | | | | | | | | X | X | | | | | | | | | | | | | X | | | |
| 1156 | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | X | | | |
| 1157 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| 1158 | This LHM was initially referred to DOS and documents the investigative status as of that date, and is heavily redacted due to the sensitive nature | 9/20/2007 | 2 & 3 | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | | | |

| Bates | Document Description | Document Dates | Category | b1/1 | b3/1 | b3/2 | b5/1 | b5/2 | 6/7C/1 | 6/7C/2 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 6/7C/7 | 7D/1 | 7D/2 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/6 | 7E/7 | 7E/8 | 7E/11 | 7E/12 | 7E/13 | 7E/14 | 7E/15 | 7E/16 | 7E/17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1159 | of the case (classified at the Secret level). No further information could be segregated. | | | X | X | | | | | | | | | X | | X | | | | | X | | X | X | | X | X | | | | | | | | | b1 per DOS | X | | | | |
| 1160 | | | | X | X | X | | | | | X | X | | X | | X | | | | | X | | X | X | | X | | | | | | | | | b1 per DOS | X | | | | |
| 1161 | | | | X | X | | | | | X | | X | X | | X | X | | | | | X | X | X | X | X | | X | | | | | | | | | X | | | | |
| 1162 | This EC documents FBI agent's submission of quarterly status report to FBIHQ for the captioned investigation. | 9/4/2007 | 2 | X | X | X | | | | X | | | | | | | | | | | X | X | X | | | X | X | | | | | | | | | | X | | | | |
| 1163 | | | | X | X | | | | | | | | | | | | | | | | X | | | X | | | | | | | | | | | | | X | | | | |
| 1165 | | | | X | X | | | | | X | | | X | | X | | | | | | X | | | | | | | | | | | | | | | X | | | | |
| 1166 | This FD-302 documents FBI Agent's interview of Gwenyth Todd. | 5/30/2007 | 2 & 3 | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | X | | | | |
| 1167 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | X | | | | |
| 1168 | | | | X | X | | | | | X | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | X | | | | |
| 1169 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | X | | | | |
| 1170 | This email documents an exchange between third party individuals and those non-FBI federal government personnel. | 10/2/2007 | 2 | X | X | | | | | X | | X | | | | X | X | | | | | X | X | X | | X | | | | | | | | | | | | X | | | | |
| 1171 | | | | X | X | | X | | | | | | | X | | | | | | | | | X | | X | | | | | | | | | | | | | | | X |
| 1172 | | | | X | X | | X | | | | | | | X | | | | | | | | | X | | X | | | | | | | | | | | | | | | X |
| 1173 | | | | X | X | | X | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | X |
| 1174 | | | | X | X | | X | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | X |
| 1175 | | | | X | X | | X | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | X |
| 1176 | | | | X | X | | X | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | X |
| 1177 | These documents are the draft attachments for the aforementioned email and was withheld in full due to the classified matter. | 2007 | 2 & 3 | X | X | | X | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | X |
| 1178 | | | | X | X | | X | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | X |
| 1179 | | | | X | X | | X | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | X |
| 1180 | | | | X | X | | X | | | | | X | | X | | | | X | | | | | X | | | | | | | | | | | | | | | | | X |
| 1181 | | | | X | X | | X | | | | | X | | X | X | | | X | | | | | X | | | | | | | | | | | | | | | | | X |
| 1182 | | | | X | X | | X | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | X |
| 1183 | | | | X | X | | X | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | X |
| 1184 | | | | X | X | | X | | | | | | | X | | | | | | | | | X | | X | | | | | | | | | | | | | | | X |
| 1185 | | | | X | X | | X | | | | | | | X | | | | | | | | | X | | X | | | | | | | | | | | | | | | X |
| 1186 | | | | X | X | | X | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | X |
| 1187 | | | | X | X | | X | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | X |
| 1188 | | | | X | X | | X | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | X |
| 1189 | This EC documents information included within the file regarding coordination with DOJ. | 10/3/2007 | 2 | X | X | | | | | X | | X | | | | X | X | | | | | X | | X | X | X | X | X | | | | | | | | | | | X | | | | |
| 1190 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 1191 | This EC and accompanying LHM were initially referred to CIA and discusses Gwenyth Todd's and other third party individual travel as related to the captioned investigation. No further information could be segregated. | 2007 | 2 | X | X | | | | | | | X | | X | | | | | | | X | X | | | | X | | | | | | | | | | b1/b3 per CIA | X | | | | |
| 1192 | | | | X | X | | | | | X | | | | X | | | | | | X | | | | X | | | | | | | | | | | b1/b3 per CIA | X | | | | |
| 1193 | | | | X | X | | | | | X | | | X | X | | X | | | | | X | | X | | X | X | X | | | | | | | | | | X | | | | |
| 1194 | | | | X | X | | | | | | | X | | X | | | | | | X | X | | | X | | | | | | | | | | | b1/b3 per CIA | X | | | | |
| 1195 | This document is classified in its entirety at the Secret level. No further information could be segregated. | 2007 | 2 | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X |
| 1196 | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| 1197 | | | | | | | | | | X | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| 1198 | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| 1199 | This Airlines Reporting Corporation (ARC) document discusses the company and provides identifying information on various third party individuals. | 2007 | 2 | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| 1200 | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| 1201 | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| 1202 | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| 1203 | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| 1204 | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| 1205 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 1206 | This EC documents the aforementioned ARC document inclusion into the file. | 10/12/2007 | 2 | X | X | | | | | X | | X | | X | | | | | | | X | X | X | X | X | | | | | | | | | | | | X | | | | |
| 1207 | This email and Interpol document was initially referred to Interpol and documents an Interpol name search. | 10/15/2007 | 2 | X | X | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | | |
| 1208 | | | | X | X | | X | | | | | X | | X | | | | | | X | | X | X | | | | X | | | | | | | | | X | | | | |
| 1209 | | | | X | X | | X | | | | | X | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 1210 | | | | X | X | | X | | | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 1211 | This EC documents a title change in the captioned investigation. | 10/16/2007 | 2 | X | X | | | | | X | | | | | | | | | | | X | | X | | X | X | X | | | | | | | | | | X | | | | |

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1212 | investigation. |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  | X |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1213 |  |  |  | X | X |  |  |  | X |  |  |  |  | X |  |  |  |  |  |  | X |  | X |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1214 | This FD-302 documents the FBI's setting a lead for Legat requesting assistance. | 10/15/2007 | 2 & 3 | X | X |  |  |  | X |  |  |  |  | X |  |  |  |  |  |  | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1215 |  |  |  | X | X |  |  |  |  | X |  |  |  |  | X |  |  |  |  |  |  | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1216 |  |  |  | X | X |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1217 |  |  |  | X | X |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1218 | This FD-302 documents the FBI's interview of a third party individual. | 7/9/2007 | 2 & 3 | X | X |  |  |  | X |  | X | X |  | X |  |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1219 |  |  |  | X | X |  |  |  |  |  |  | X | X | X |  |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1220 |  |  |  | X | X |  |  |  |  |  |  | X | X | X |  |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1221 |  |  |  | X | X |  |  |  |  |  |  | X | X | X |  |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1222 |  |  |  | X | X |  |  |  |  |  |  | X | X | X |  |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1223 |  |  |  | X | X |  |  |  |  |  |  | X | X | X |  |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1224 |  |  |  | X | X |  |  |  |  |  |  | X | X | X |  |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1225 |  |  |  | X | X |  |  |  |  |  |  | X | X | X |  |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1226 |  |  |  | X | X |  |  |  |  |  | X | X | X | X |  |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1227 |  |  |  | X | X |  |  |  |  |  |  | X | X | X |  |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1228 |  |  |  | X | X |  |  |  |  |  |  | X | X | X |  |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1229 |  |  |  | X | X |  |  |  |  |  |  | X | X | X |  |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1231 | This EC documents the report of a potential IOB matter and the contents of two redacted CDs to WFO for reporting of that purpose. | 10/15/2007 | 2 | X | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  | X | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1232 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1233 | This EC is heavily redacted discussing investigative details classified at the Secret level. No further information could be segregated. | 12/3/2007 | 2 & 3 | X | X |  |  |  | X |  | X |  |  |  |  |  |  |  |  |  | X |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1234 |  |  |  | X | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1235 |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  | X |  |  |  |  | X |  |  | X | X | X |  |  |  |  |  |  |  |  | b1 per DOS |  |  | X |  |  |
| 1236 |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  | X | X |  | X | X | X |  | X |  |  |  |  |  |  | b1 per DOS |  |  | X |  |  |
| 1237 | This LHM was initially referred to DOS, Army, Navy, CIA, DOD and documents various investigative activities within the captioned investigation, much of which is classified at the Secret level, and discusses Gwenyth Todd's ownership of GET LLC. | 12/3/2007 | 2 & 3 | X | X |  |  |  |  |  |  | X |  | X |  | X |  |  |  |  | X | X |  | X | X | X |  | X |  |  |  |  |  |  |  | b1/b3 per Army, DOD, 7E per DOD, Navy |  |  | X |  |  |
| 1238 |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  | X |  |  |  |  | X |  |  | X | X | X |  |  |  |  | X |  |  |  | b1/b3 per Army, DOD, 7E per DOD, Navy |  |  | X |  |  |
| 1239 |  |  |  | X | X |  |  |  | X |  | X | X |  | X |  |  |  |  |  |  |  | X |  | X | X | X |  |  |  |  |  |  |  |  | b1/b3 per CIA, 6/7C, 7E per Navy |  |  | X |  |  |
| 1240 |  |  |  | X | X |  |  |  |  |  |  | X | X | X |  |  |  |  | X | X | X |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1241 |  |  |  | X | X |  |  |  | X |  | X | X |  |  |  |  |  |  |  | X | X |  | X | X | X | X |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1242 | This EC documents FBI agent's submission of quarterly status report to FBIHQ for the captioned investigation. | 12/3/2007 | 2 | X | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  | X |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1243 |  |  |  | X | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1245 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  | X |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 1247 | These documents are classified in their entirety at the Secret level. No further information could be segregated. | 2008 | 2 & 3 | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 1249 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 1251 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 1253 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 1255 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 1256 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 1258 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 1260 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 1261 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 1263 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 1265 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 1267 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 1268 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 1269 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 1270 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 1271 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 1273 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 1274 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 1275 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 1276 | This email from the Navy was initially referred to that agency and discusses information pertaining | 1/9/2008 | 2 | X | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |

11

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1277 | that agency and discusses information pertaining Bahrain. | 1/9/2008 | 2 | X | X | | | | X | | X | | | | | | | | | | | | | | X | X | | | | | | | | | | 6/7C per Navy | X | | | | |
| 1278 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | |
| 1280 | | | | X | X | | X | | | | | | | X | | | | | | | | | X | | X | | | | | | | | | | | | | X | | |
| 1281 | This draft document is classified in its entirety at the Secret level.  No further information could be segregated. | 2007 | 2 & 3 | X | X | | X | | | | | | | X | | | | | | | | | X | | X | | | | | | | | | | | | | X | | |
| 1282 | | | | X | X | | X | | | | | | | X | | | | | | | | | X | | X | | | | | | | | | | | | | X | | |
| 1283 | | | | X | X | | X | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 1284 | | | | X | X | | X | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 1285 | | | | X | X | | X | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 1286 | | | | X | X | | X | | | | | | | X | | | | | | | | | X | | X | | | | | | | | | | | | | X | | |
| 1287 | | | | X | X | | X | | | | | | | X | | | | | | | | | X | | X | | | | | | | | | | | | | X | | |
| 1288 | | | | X | X | | X | | X | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 1289 | | | | X | X | | X | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 1290 | | | | X | X | | X | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 1291 | | | | X | X | | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 1292 | This EC was initially referred to DOJ and documents information included within the file regarding coordination with DOJ. | 1/15/2008 | 2 | X | X | | | | X | X | X | | | X | | | | | | | | X | X | X | | X | X | | | | | | | | | b7D per DOJ | X | | | | |
| 1293 | | | | X | X | | | | | | | | | X | | | | | | | | X | | X | | X | | | | | | | | | b7D per DOJ | | | X | | |
| 1294 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | X | | | | | | | | | b7D per DOJ | | | X | | |
| 1295 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | X | | | | | | | | | b7D per DOJ | | | X | | |
| 1296 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1297 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1298 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1299 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | X | | | | | | | | | b7D per DOJ | | | X | | |
| 1300 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | X | | | | | | | | | b7D per DOJ | | | X | | |
| 1301 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1302 | | | | X | X | | | | X | | X | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1303 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1304 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1305 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1306 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1307 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | X | | | | | | | | | b7D per DOJ | | | X | | |
| 1308 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | X | | | | | | | | | b7D per DOJ | | | X | | |
| 1309 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | X | | | | | | | | | b7D per DOJ | | | X | | |
| 1310 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1311 | This document was initially referred to DOJ and is classified in its entirety at the Secret level.  No further information could be segregated. | 2008 | 2 & 3 | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1312 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1313 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | X | | | | | | | | | b7D per DOJ | | | X | | |
| 1314 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | X | | | | | | | | | b7D per DOJ | | | X | | |
| 1315 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1316 | | | | X | X | | | | X | | X | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1317 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1318 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | X | | | | | | | | | b7D per DOJ | | | X | | |
| 1319 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | X | | | | | | | | | b7D per DOJ | | | X | | |
| 1320 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | X | | | | | | | | | b7D per DOJ | | | X | | |
| 1321 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1322 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1323 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1324 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | X | | | | | | | | | b7D per DOJ | | | X | | |
| 1325 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | X | | | | | | | | | b7D per DOJ | | | X | | |
| 1326 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | b7D per DOJ | | | X | | |

| Bates | Document Description | Document Dates | Category | b1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1327 | | | | X | X | | | | X | | X | | | | | | | | | | | | | | X | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1328 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1329 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1330 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1331 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1332 | This signed DOJ official request for legal assistance and translation services was initially referred to DOJ. | 2008 | 2 | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | 6/7C per DOJ | X | | | | |
| 1333 | | | | X | X | | | | | | | | | X | | | | | | | | | X | X | | X | | | | | | | | | 6/7C, 7D per DOJ | X | | | | |
| 1334 | This EC was initially referred to DOJ and documents the filing of a receipt. | 1/31/2008 | 2 | X | X | | | | X | | | | | X | | | | | | | | | | X | X | X | X | | | | | | | | | | b5, b7D per DOJ | X | | | | |
| 1335 | | | | X | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | | |
| 1336 | This EC was initially referred to DOJ and mentions FBI agent's claiming statistical accomplishment for sensitive law enforcement techniques and/or procedures in the investigation at issue. | 2/5/2008 | 2 | X | X | | | | X | | | | | X | | | | | | | X | X | | X | X | | X | | | | | | | | | | b5, b7D per DOJ | X | | | | |
| 1337 | | | | X | X | | | | X | | | | | | | | | | | X | | | X | | | | | | | | | | | | | | | X | | |
| 1338 | This EC mentions FBI agent's claiming statistical accomplishment requesting the search of records for entry into a country. | 2/4/2008 | 2 | X | X | | | | X | | | | | X | | | | | | | X | | | X | X | | | | | | | | | | | | | | X | | |
| 1339 | | | | X | X | | | | X | | | | | | | | | | | X | | | X | | | | | | | | | | | | | | | X | | |
| 1340 | | | | X | X | | | | X | | X | X | | X | X | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 1341 | This FBI Form FD-302 documents a third party individual's interview with the FBI and DOJ attorneys. | 8/5/2007 | 2 | X | X | | | | | | | X | | X | X | | | | | X | X | | | | | | | | | | | | | | | | | | | X | | |
| 1342 | | | | X | X | | | | | | | X | | X | X | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 1343 | | | | X | X | | | | | | | X | | X | X | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 1344 | | | | X | X | | | | | | | X | | X | X | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 1345 | | | | X | X | | | | | | | X | | X | X | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 1346 | | | | X | X | | | | | | | X | | X | X | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 1348 | These documents (whose first page is classified at the Secret level) were withheld because they were gathered through the use of a sensitive law enforcement technique and/or procedure. No further information could be segregated. | 2008 | 2 | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | X | | | | | | | X | |
| 1349 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | |
| 1350 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | |
| 1351 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | |
| 1352 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | |
| 1353 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | |
| 1354 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | |
| 1355 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | |
| 1356 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | |
| 1357 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | |
| 1358 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | |
| 1359 | This email documents computer results for the captioned investigation, but is largely withheld because they were gathered through the use of a sensitive law enforcement technique and/or procedure. No further information could be segregated. | 2/8/2008 | 2 | X | X | | | | X | | | | | X | | X | X | X | | | X | | | | | | | | | | | | | X | | | | | | X | | |
| 1360 | | | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | X | | |
| 1361 | This EC documents Ms. Todd's granting consent to search personal computers. | 2/29/2008 | 2 & 3 | X | X | | | | X | | | | | X | | | | | | | X | X | | X | X | | | | | | | | | X | | | | | | X | | |
| 1372 | This EC documents FBI agent's submission of quarterly status report to FBIHQ for the captioned investigation. | 3/5/2008 | 2 | X | X | X | | | X | | | | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | | | | X | | |
| 1373 | | | | X | X | | | | X | | | | | | | | | | | X | | | | X | | | | | | | | | | | | | | X | | |
| 1374 | This EC mentions FBI agent's claiming statistical accomplishment for sensitive law enforcement techniques and/or procedures in the investigation at issue. | 3/3/2008 | 2 | X | X | | | | X | | | | | X | | | | | | | X | | X | | X | | | | | | | | | | | | | | | X | | |
| 1375 | | | | X | X | | | | X | | | | | | | | | | | X | X | | | X | | | | | | | | | | | | | | X | | |
| 1376 | FBI Form FD-192 describing property received as a result of sensitive law enforcement techniques and procedures on the captioned date for the investigation at issue. | 2/4/2008 | 2 | X | X | | | | X | | | X | | | | | | | | | X | | | | | X | | | | | | | | X | | | | | | X | | |
| 1377 | This EC was initially referred to DOS and documents efforts by that agency and the FBI to declassify a DOS cable or obtaining an unclassified hard copy. | 4/13/2008 | 2 | X | X | | | | X | | | | | X | | | | | | | X | | | | X | | | | | | | | | | | | b1 per DOS | X | | | | |
| 1378 | | | | X | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | | |
| 1379 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b1 per DOS | X | | | | |

13

| Bates | Document Description | Document Dates | Category | b1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1383 | This FBI Form FD-302 documents an interview between a third party individual with multiple federal agents from various federal agencies regarding Ms. Todd. | 1/31/2008 | 2 & 3 | X | X |  |  |  | X |  | X |  |  | X | X |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1384 |  |  |  | X | X |  |  |  |  |  | X |  |  | X | X |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1385 |  |  |  | X | X |  |  |  |  |  | X | X |  | X | X |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1386 |  |  |  | X | X |  |  |  |  |  | X | X |  | X | X |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1387 |  |  |  | X | X |  |  |  |  |  | X | X |  | X | X |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1388 |  |  |  | X | X |  |  |  |  |  | X | X |  | X | X |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1389 |  |  |  | X | X |  |  |  |  |  | X | X |  | X | X |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1400 | This EC documents FBI agent's submission of quarterly status report to FBIHQ for the captioned investigation. | 5/26/2008 | 2 | X | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  | X |  | X |  | X | X |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1401 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1414 | This EC documents FBI agent's submission of quarterly status report to FBIHQ for the captioned investigation. | 5/26/2008 | 2 | X | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  | X |  | X |  | X | X | X |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1415 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1416 | This FBI Form FD-302 documents results of a digital forensic examination performed by an FBI Computer Analysis Response Team (CART) examiner. This document provides a redacted summary of the examination detailing the sensitive law enforcement techniques and procedures used to examine the material at issue. | 6/6/2008 | 2 | X | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  | X |  |  |
| 1417 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 1418 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  | X |  |  |
| 1419 |  |  |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  | X |  |  |
| 1420 |  |  |  | X | X |  |  |  | X |  |  |  |  | X |  |  |  |  | X | X |  | X | X |  | X |  |  |  |  |  |  |  |  |  |  | b5, 7D per DOJ |  |  | X |  |  |
| 1421 |  |  |  | X | X |  |  |  |  |  | X |  |  | X |  |  |  |  |  |  | X |  | X |  |  | X |  |  |  |  |  |  |  |  |  | b5, 6/7c, 7D per DOJ |  |  | X |  |  |
| 1422 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1423 |  |  |  | X | X |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1424 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1425 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1426 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1427 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1428 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1429 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1430 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1431 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1432 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1433 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1434 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1435 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1436 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1437 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1438 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1439 |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1440 |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1441 |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1442 |  |  |  | X | X |  |  |  |  |  |  | X |  | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1443 |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |
| 1444 |  |  |  | X | X |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | b7D per DOJ |  |  | X |  |  |

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1445 | | | | X | X | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1446 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1447 | | | | X | X | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1448 | | | | X | X | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1449 | | | | X | X | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1450 | | | | X | X | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1451 | | | | X | X | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1452 | | | | X | X | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1453 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1454 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1474 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1475 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1476 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1477 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1478 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1479 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1480 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1481 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1482 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1483 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1484 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1485 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1486 | This EC and accompanying documents were initially referred to DOJ and documents the receipt of material in the captioned investigation along with a DOJ document requesting translation assistance. | 8/5/2008 | 2 | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1487 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1488 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1489 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1490 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1491 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1492 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1493 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1494 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1495 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1496 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1497 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1498 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1499 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1500 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1501 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1502 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1503 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1504 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1505 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1511 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1512 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1513 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1514 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1515 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1516 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1517 | | | | X | X | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1518 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1519 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1520 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1521 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1522 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1523 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1524 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1525 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1526 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1527 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1528 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1529 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1530 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1531 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1532 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1533 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1534 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1535 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1536 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1537 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1538 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1539 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1540 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1541 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1542 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | b7D per DOJ | | | X | | |
| 1543 | This EC was initially referred to DOS and is heavily redacted discussing investigative details classified at the Secret level.  No further information could be segregated. | 8/28/2008 | 2 & 3 | X | X | | | | | | | | | X | | X | | | | | X | X | | X | | X | X | | | | | | | | | b1 per DOS | | X | | | |
| 1544 | | | 2 | X | X | X | | | X | | | | | X | | | | | | | X | X | | X | | X | | | | | | X | | | | | | | X | | |
| 1545 | This EC documents FBI agent's submission of quarterly status report to FBIHQ for the captioned investigation. | 8/28/2008 | 2 | X | X | | | | X | | | | | | | | | | | | X | | | | X | X | X | | | | | | | | | | | | | X | | |
| 1546 | | | | X | X | | | | | | | | | | | | | | | X | | | X | | | | | | | | | | | | | | | | X | | |
| 1547 | This document details CART Service Request Confirmation for 1A  Material in the captioned investigation to the Washington Field Office (WFO) for forensic examination of evidence. | 9/24/2008 | 2 | X | X | | | | X | | | | | X | | X | | | | | X | | | X | X | X | X | | | | | X | | | | | | | | X | | |
| 3093 | | | | X | X | | | | X | | | | | X | | | | | | | X | X | | | | | | | | | | X | | | | | | | X | | |
| 3098 | | | | X | X | | | | X | | | | | | | | | | | | X | X | | X | X | | | | | | | X | | | | | | | X | | |

16

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1548 | This LHM details the actions in the investigation to date including FBI agent travel, information obtained pursuant to Grand Jury Subpoena, and the FBI's intended actions with the United States Attorney's Office (USAO) and DOS. It also advises anticipated investigative steps in the next 90 days. | 12/6/2008 | 3 | X | X | X | | | X | | | | | X | X | | | | | X | X | | | | X | X | | | | | | | | | | | b1 per DOS | | | X | | |
| 1549 | | | 2 | X | X | X | | | X | | X | | | X | X | | | | | X | X | X | | | X | | | | | | X | | | | | | | | X | | |
| 1550 | This EC documents FBI agent's submission of quarterly status report to FBIHQ for the captioned investigation. | 12/6/2008 | 2 | X | X | | | | X | | | | | | | | | | | | X | | | X | X | X | | | | | | | | | | | | | | X | | |
| 1551 | | | | X | X | | | | | | | | | | | | | | | | X | | | X | | | | | | | | | | | | | | | X | | |
| 1552 | This document is classified in its entirety at the Secret level. No further information could be segregated. | 2008 | 2 & 3 | X | X | | | | X | X | | | | | | | | | | | X | | | X | X | | | | | | | | | | | | | | X | | |
| 1553 | These documents are classified in their entirety at the Secret level. No further information could be segregated. | 2008 | 2 & 3 | X | X | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| 1554 | | | | X | X | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| 1555 | | | | X | X | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| 1556 | | | | X | X | | | | | X | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| 1557 | | | | X | X | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | |
| 1558 | | | | X | X | | | | | X | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| 1559 | | | | X | X | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| 1560 | | | | X | X | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| 1561 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| 1562 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| 1563 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| 1564 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| 1565 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| 1566 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| 1567 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| 1568 | | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| 1569 | This is a printout from FT.com (Financial Times) describing how former Wall Street banker Philippe Heilberg bought a Sudanese warlord's land. | 1/23/2009 | 3 | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 1582 | These FD-192s describe property received as a result of a search warrants and sensitive law enforcement techniques and procedures on the captioned date for the investigation at issue. | | 2 | X | X | | | | X | | | | | | | | | | | | X | X | | | | | | | | | | | X | | | | | | | X | | |
| 1583 | | 6/6/2007; 12/11/2007 | | X | X | | | | X | | | | | | | | | | | | X | X | | | | | | | | | | | X | | | | | | | X | | |
| 1584 | | | | X | X | | | | X | | | | | | | | | | | | X | X | | | | | | | | | | | X | | | | | | | X | | |
| 1585 | | | | X | X | | | | X | | | | | | | | | | | | X | X | | | | | | | | | | | X | | | | | | | X | | |
| 1586 | | | | X | X | | | | X | | | X | | | | | | | | | X | | | X | | | | | | | | | X | | | | | | | X | | |
| 1587 | | | | X | X | | | | X | | | X | | | | | | | | | X | | | X | | | | | | | | | X | | | | | | | X | | |
| 1588 | | | | X | X | | | | X | | | X | | | | | | | | | X | | | X | | | | | | | | | X | | | | | | | X | | |
| 1589 | | | | X | X | | | | X | | | X | | | | | | | | | X | | | X | | | | | | | | | X | | | | | | | X | | |
| 1590 | This FD-302 was intialliy referred to Navy and is heavily redacted discussing investigative details classified at the Secret level. No further information could be segregated. | 8/28/2009 | 3 | X | X | | | | X | X | | | | X | | | | | | | X | | X | | | | | | | | | | | | | | 6/7C per Navy | | | X | | |
| 1596 | This LHM was initially referred to DOS and DOD and details the investigative history of the captioned matter and certain Grand Jury Material. This is page 1 of a 2 page document. | 12/6/2009 | 3 | X | X | | | | | | | | | X | X | | | | | | X | | X | | X | X | | | | | | | | | | | b1 per DOS | | | X | | |
| 1601 | This LHM was initially referred to DOS and discusses the basis for the investigation (redacted and classified at the Secret level), investigation during the reporting period to date (redacted as it relates to a third party individual), and also advises anticipated investigative steps in the next 90 days. These pages are the 1st page of 2 page documents. | 3/6/2010; 6/3/2010 | 3 | X | X | | | | | X | | | | X | | | | | | | X | | | | X | X | | | | | | | | | | | b1 per DOS | | | X | | |
| 1605 | | | | X | X | | | | X | X | | | | X | X | | | | | | X | | | | X | X | | | | | | | | | | b1 per DOS | | | X | | |
| 1616 | This LHM was initially referred to DOS and discusses the purpose of the captioned investigation (redacted as it details sensitive law enforcement techniques and procedures) and the background/predication for the investigation (redacted and classified at the Secret level). These pages are the 1st page of 2 page documents. | 9/1/2010; 12/8/2010 | 3 | X | X | | | | | | | | | X | X | | | | | | X | | | | X | X | | | | | | | | | X | | b1 per DOS | | | X | | |
| 1625 | | | | X | X | | | | | | | | | X | X | | | | | | X | | | | X | X | | | | | | | | | X | | b1 per DOS | | | X | | |

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1647 | This FD-302 documents the FBI's telephonic interview of Ms. Todd. These are pages 3-5 of a 5-page document. | 2/28/2011 | 3 | X | X | | | | X | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 1648 | | | | X | X | | | | X | | | | | X | | | | | | | X | | | | | | | | | | | | | | | | | | X | | |
| 1649 | | | | X | X | | | | X | | | | | X | | | | | | | X | | | | | | | | | | | | | | | | | | X | | |
| 1652 | This FD-302 documents the FBI's in-person interview of Ms. Todd. This is page 2 of a 3-page document. | 2/24/2011 | 3 | X | X | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 1658 | FD-340 1A envelope referencing an EC showing results related to an investigation classified at the Secret level. Also included are the accompanying results. | 8/14/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | X | | | | | | | | | | | | | | | | | X | | |
| 1659 | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 1660 | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | X | | | | | | | X | | |
| 1661 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 1768 | These documents are withheld in full because they were gathered through the use of a sensitive law enforcement technique and/or procedure and some pages relate to third party individuals. | 2007 | 2 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | X | |
| 1769 | | | | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1770 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1771 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1772 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1773 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1774 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1775 | | | | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1776 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1777 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1778 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1779 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1780 | | | | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1781 | | | | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1784 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1785 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1786 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1787 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1788 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1789 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1790 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1791 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1792 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1793 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1794 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1795 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1796 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1797 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1846 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1847 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1848 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1849 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1850 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1851 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1852 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1853 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1854 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1855 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1856 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1857 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1858 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1859 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1860 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1861 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1862 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1863 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1864 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1865 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1866 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 3050 | | | | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 3051 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 3052 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 3053 | | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | |
| 1992 | This EC documents the review of information in an investigation classified at the Secret level. This document is heavily redacted because it details information gathered through the use of sensitive law enforcement techniques and procedures. | 2/5/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | | | X | | |

| Bates | Document Description | Document Dates | Category | b1/1 | b3/1 | b3/2 | b5/1 | b5/2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1993 | This EC was initially referred to the Federal Reserve System/Board; however, this agency later advised these documents were not under their purview so the FBI processed and released these pages citing only its own redactions. This document details results of a sensitive law enforcement technique/procedure. | 2/16/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | | X | | | |
| 1994 | | | | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | |
| 2036 | These documents were initially referred to the Federal Reserve System/Board; however, this agency later advised these documents were not under their purview so the FBI processed these pages citing only its own redactions. These documents details results of a sensitive law enforcement technique/procedure. | 2007 | 2 | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | |
| 2037 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | |
| 2040 | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | |
| 2041 | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | |
| 2042 | | | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | |
| 2043 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | |
| 2044 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | |
| 2045 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | |
| 2086 | | | | | | | | | | | | | X | | | | | | | X | | | | | | | | | | | | | | | | | | X | |
| 2087 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | |
| 2276 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | |
| 2089 | These documents acknowledge receipt of a request from the FBI for the captioned matter pursuant to a sensitive law enforcement technique. | 1/30/2007; 5/18/2007 | 2 | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 3049 | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 2092 | This document requests payment for research relating to the search in the captioned matter pursuant to a sensitive law enforcement technique. | 1/30/2007 | 2 | | | | | | | | | | | | | | | | | | | X | | | | X | | | | | | | | | | | | | X | | |
| 2093 | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 2326 | These ECs detail results of a sensitive law enforcement technique/procedure served for the captioned matter. STEIN-2482 was previously referred to Federal Reserve System/Board. | 2/16/2007; 3, 5, 6, 8/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | | X | | |
| 2458 | | | | X | X | | | | X | X | | | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | | X | | |
| 2459 | | | | X | X | | | | | | | | | | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 2460 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 2482 | | | | X | X | | | | X | X | | | | | | | | | | | X | X | X | | X | | | | | | | | | | | | X | | |
| 2542 | | | | X | X | | | | X | X | | | | | | | | | | | X | X | X | | | | | | | | | | | | | | X | | |
| 2543 | | | | X | X | | | | | | | | | | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 2544 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | X | | | | | | | | | | | | X | | |
| 2545 | | | | X | X | | | | | | | | | | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 2546 | | | | X | X | | | | X | | | | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | | X | | |
| 2547 | | | | X | X | | | | | X | | | | | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 2549 | | | | X | X | | | | X | X | | | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | | X | | |
| 2550 | | | | X | X | | | | | X | | | | | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 2551 | | | | X | X | | | | X | X | | | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | | X | | |
| 2552 | | | | X | X | | | | | | | | | | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 2553 | | | | X | X | | | | | | | | | | | | | | | | X | X | | | X | | | | | | | | | | | | X | | |
| 2554 | | | | X | X | | | | | | | | | | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 3054 | | | | X | X | | | | X | | | | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | | X | | |
| 8; 15; 19; 26 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 832 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 834 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 864 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 904 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 905 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 906 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 907 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 911 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 915 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 928 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 993 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 1014 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 1023 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 1025 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 1027 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 1037 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 1039 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 1044 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 1046 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |

19

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | 6/7C 1 | 7E 1 | RIP |
|---|---|---|---|---|---|---|---|---|
| 1048; | | | | X | X | X | X | X |
| 1029; | | | | X | X | X | X | X |
| 1032; | | | | X | X | X | X | X |
| 1035; | | | | X | X | X | X | X |
| 1042; | | | | X | X | X | X | X |
| 1053; | | | | X | X | X | X | X |
| 1054; | | | | X | X | X | X | X |
| 1230; | | | | X | X | X | X | X |
| 1244; | | | | X | X | X | X | X |
| 1138; | | | | X | X | X | X | X |
| 2088; | | | | X | X | X | X | X |
| 1983; | | | | X | X | X | X | X |
| 1279; | | | | X | X | X | X | X |
| 1272; | | | | X | X | X | X | X |
| 1266; | | | | X | X | X | X | X |
| 1264; | | | | X | X | X | X | X |
| 1262; | | | | X | X | X | X | X |
| 1259; | | | | X | X | X | X | X |
| 1257; | | | | X | X | X | X | X |
| 1259; | | | | X | X | X | X | X |
| 1246; | | | | X | X | X | X | X |
| 1248; | | | | X | X | X | X | X |
| 1250; | | | | X | X | X | X | X |
| 1252; | | | | X | X | X | X | X |
| 1254; | | | | X | X | X | X | X |
| 2428; | | | | X | X | X | X | X |
| 2438; | | | | X | X | X | X | X |
| 2448; | | | | X | X | X | X | X |
| 2461; | | | | X | X | X | X | X |
| 2472; | | | | X | X | X | X | X |
| 2483; | | | | X | X | X | X | X |
| 2492; | | | | X | X | X | X | X |
| 2502; | | | | X | X | X | X | X |
| 2512; | | | | X | X | X | X | X |
| 2523; | | | | X | X | X | X | X |
| 2533; | | | | X | X | X | X | X |
| 2721; | | | | X | X | X | X | X |
| 2833; | | | | X | X | X | X | X |
| 2840; | | | | X | X | X | X | X |
| 2845; | | | | X | X | X | X | X |
| 2851; | | | | X | X | X | X | X |
| 2856; | | | | X | X | X | X | X |
| 2873; | | | | X | X | X | X | X |
| 2878; | | | | X | X | X | X | X |
| 2883; | | | | X | X | X | X | X |
| 2887; | | | | X | X | X | X | X |
| 2891; | | | | X | X | X | X | X |
| 2895; | | | | X | X | X | X | X |
| 2900; | | | | X | X | X | X | X |
| 2905; | | | | X | X | X | X | X |
| 2909; | | | | X | X | X | X | X |
| 2913; | | | | X | X | X | X | X |
| 2924; | | | | X | X | X | X | X |
| 2928; | | | | X | X | X | X | X |
| 2932; | | | | X | X | X | X | X |
| 2937; | | | | X | X | X | X | X |
| 2942; | | | | X | X | X | X | X |
| 2946; | | | | X | X | X | X | X |
| 2950; | | | | X | X | X | X | X |
| 2954; | | | | X | X | X | X | X |
| 2958; | These are blank pages with redactions for a sensitive file number classified at the Secret level and at times for the name of FBI personnel also containing a received stamp. | 1/2007; 2/16/2007;2/20/2007; 3/2007; 4/2007; 5/2007; 6/2007; 8/2007;10/2007 | 2 | X | X | X | X | X |
| 2967; | | | | X | X | X | X | X |
| 2972; | | | | X | X | X | X | X |
| 2976; | | | | X | X | X | X | X |
| 2979; | | | | X | X | X | X | X |
| 2983; | | | | X | X | X | X | X |
| 3011; | | | | X | X | X | X | X |
| 3015; | | | | X | X | X | X | X |
| 3019; | | | | X | X | X | X | X |
| 3024; | | | | X | X | X | X | X |
| 3037; | | | | X | X | X | X | X |
| 3055; | | | | X | X | X | X | X |
| 3064; | | | | X | X | X | X | X |
| 3067; | | | | X | X | X | X | X |
| 3070; | | | | X | X | X | X | X |
| 3073; | | | | X | X | X | X | X |
| 3076; | | | | X | X | X | X | X |
| 3079; | | | | X | X | X | X | X |
| 3082; | | | | X | X | X | X | X |

20

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3085; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3088; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3299; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3303; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3307; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3311; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3315; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3320; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3325; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3329; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3333; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3337; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3341; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3345; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3350; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3356; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3363; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3370; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3376; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3387; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3391; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3396; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3418; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3423; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3427; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3431; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3436; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3441; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3446; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3450; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3454; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3459; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3464; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3469; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3473; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3477; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3482; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3486; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3490; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3493; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3497; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3501; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3506; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3509; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3513; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3518; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3522; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3527; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3532; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3537; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3541; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3546; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3553; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3557; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3563; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3568; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3571; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3575; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3579; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 3587; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 4153; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 4182; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 4189; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 4221; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 4526; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 4777; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 4782; | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4795; | | | | X | X | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 4810; | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2429 | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | |
| 2430 | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | |
| 2431 | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | |
| 2432 | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | |
| 2433 | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | |
| 2439 | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | |
| 2440 | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | |
| 2441 | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | |
| 2442 | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | |
| 2443 | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | |
| 2449 | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | |

21

| Bates | Document Description | Document Dates | Category | b1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2450 | These documents request information pursuant to a sensitive law enforcement technique. | 2007 | 2 | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 2451 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2452 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2453 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2462 | | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2463 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2464 | | | | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2465 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2473 | | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2474 | | | | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2475 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2476 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2477 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2493 | | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2494 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2495 | | | | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2496 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2497 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2503 | | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2504 | | | | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2505 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2506 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2507 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2513 | | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2514 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2515 | | | | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2516 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2517 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2522 | | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2524 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2525 | | | | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2526 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2527 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2532 | | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2534 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2535 | | | | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2536 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2537 | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2434 | These ECs were previously referred to both DOS and Federal Reserve System/Board and documents the approval for the use of a sensitive law enforcement technique in the captioned investigation. | 1/9/2007 | 2 | X | X | | | | X | X | | | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | | | X | | |
| 2435 | | | | X | X | | | | | | | | | X | | | | | | | X | X | X | | X | X | X | | | | | | | | b1 per DOS | | X | X | | |
| 2436 | | | | X | X | | | | X | | | | | | | | | | | | X | X | | | | | | | | | | | | | | | X | X | | |
| 2437 | | | | X | X | | | | | | | | | | | | | | | | X | X | | | X | | | | | | | | | | | | | X | | |
| 2444 | | | | X | X | | | | X | X | | | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | | X | | |
| 2445 | | | | X | X | | | | | | | | | X | | | | | | | X | X | X | | X | X | X | | | | | | | | b1 per DOS | | X | X | | |
| 2446 | | | | X | X | | | | X | | | | | | | | | | | | X | X | | | | | | | | | | | | | | | X | X | | |
| 2447 | | | | X | X | | | | | | | | | | | | | | | | X | X | | | X | | | | | | | | | | | | | X | | |
| 2454 | | | | X | X | | | | X | | | | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | | X | | |
| 2455 | | | | X | X | | | | | | | | | X | | | | | | | X | X | X | | X | X | X | | | | | | | | b1 per DOS | | X | X | | |
| 2456 | | | | X | X | | | | X | | | | | | | | | | | | X | X | | | | | | | | | | | | | | | X | X | | |
| 2457 | | | | X | X | | | | | | | | | | | | | | | | X | X | | | X | | | | | | | | | | | | | X | | |
| 2466 | These ECs were previously referred to DOS and documents the approval for the use of a sensitive law enforcement technique in the captioned investigation. | 1/19/2007; 2/20/2007; 3/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | X | | |
| 2467 | | | | X | X | | | | | X | | | | X | X | X | | | | | X | X | X | X | X | X | X | | | | | | | | b1 per DOS | | | X | | |
| 2468 | | | | X | X | | | | | | | | | X | X | | | | | | X | X | | | | | | | | | | | | | | | X | X | | |
| 2469 | | | | X | X | | | | X | | | | | | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 2470 | | | | X | X | | | | | | | | | | | | | | | | X | X | | | X | | | | | | | | | | | | | X | | |
| 2478 | | | | X | X | | | | X | | | | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | | X | | |
| 2479 | | | | X | X | | | | | | | | | X | | | | | | | X | X | X | | X | X | X | | | | | | | | b1 per DOS | | X | X | | |
| 2480 | | | | X | X | | | | X | | | | | | | | | | | | X | X | | | | | | | | | | | | | | | X | X | | |
| 2481 | | | | X | X | | | | | | | | | | | | | | | | X | X | | | X | | | | | | | | | | | | | X | | |
| 2498 | | | | X | X | | | | X | | | | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | | X | | |
| 2499 | | | | X | X | | | | | | | | | X | | | | | | | X | X | X | | X | X | X | | | | | | | | b1 per DOS | | X | X | | |
| 2500 | | | | X | X | | | | X | | | | | | | | | | | | X | X | | | | | | | | | | | | | | | X | X | | |
| 2501 | | | | X | X | | | | | | | | | | | | | | | | X | X | | | X | | | | | | | | | | | | | X | | |
| 2508 | | | | X | X | | | | X | X | | | | | | | | | | | X | X | | | X | | | | | | | | | | | | | X | | |
| 2509 | | | | X | X | | | | | | | | | X | | | | | | | X | X | X | | X | X | X | | | | | | | | b1 per DOS | | X | X | | |
| 2510 | | | | X | X | | | | X | | | | | | | | | | | | X | X | | | | | | | | | | | | | | | X | X | | |
| 2511 | | | | X | X | | | | | | | | | | | | | | | | X | X | | | X | | | | | | | | | | | | | X | | |
| 2518 | | | | X | X | | | | X | X | | | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | | X | | |

22

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2519 | | | | X | X | | | | | | | | | X | | | | | | X | X | X | | X | X | X | | | | | | | X | | b1 per DOS | X | | | | |
| 2520 | | | | X | X | | | | X | | | | | | | | | | X | X | | | | | | | | | | | | X | | | X | | | | |
| 2521 | | | | X | X | | | | | | | | | | | | | | X | X | | | X | | | | | | | | | | | | X | | | | |
| 2528 | | | | X | X | | | | X | X | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | X | | | | |
| 2529 | | | | X | X | | | | | | | | | X | | | | | | X | X | X | | X | X | X | | | | | | | X | | b1 per DOS | X | | | | |
| 2530 | | | | X | X | | | | X | | | | | | | | | | X | X | | | | | | | | | | | | X | | | X | | | | |
| 2531 | | | | X | X | | | | | | | | | | | | | | X | X | | | X | | | | | | | | | | | | X | | | | |
| 2538 | | | | X | X | | | | X | X | | | | | | | | | X | X | X | | X | X | | | | | | | | | | | X | | | | |
| 2539 | | | | X | X | | | | | | | | | X | | | | | | X | X | X | | X | X | X | | | | | | | X | | b1 per DOS | X | | | | |
| 2540 | | | | X | X | | | | X | | | | | | | | | | X | X | | | | | | | | | | | | X | | | X | | | | |
| 2541 | | | | X | X | | | | | | | | | | | | | | X | X | | | X | | | | | | | | | | | | X | | | | |
| 2557 | This EC documents the creation of a sub file of the captioned investigation to collect information. | 1/29/2007 | 2 | X | X | | | | X | | | | | X | | | | | | | X | | X | X | X | | | | | | | | | | | | X | | | | |
| 2558 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2564 | These cover pages contain redactions and a received stamp. | 2/1/2007 | 2 | X | X | | | | X | | | | | X | | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2567 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2571 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2574 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2579 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2583 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2589 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2596 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2599 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2602 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2605 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2610 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2613 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2617 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2622 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2625 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2629 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2633 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2638 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2641 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2652 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2660 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2668 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2837 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2860 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2987 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2990 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2993 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2996 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2999 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 3003 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 3007 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 6986 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 6988 | | | | X | X | | | | X | | | | | X | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | |
| 2559 | | | 3 | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2560 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2561 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2562 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2563 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2565 | | | 2 | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2566 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2568 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2569 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2570 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2572 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2573 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2575 | | | | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2576 | | | 3 | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2577 | | | | X | X | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2578 | | | 2 | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2580 | | | 3 | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2581 | | | | X | X | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2582 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2584 | | | 2 | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2585 | | | | X | X | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2586 | | | | X | X | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2587 | | | | X | X | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2588 | | | 3 | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2590 | | | | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2591 | | | | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2592 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2593 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2594 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2595 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X |
| 2597 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X |

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2598 | | | 2 | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2600 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2601 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2603 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2604 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2606 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2607 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2608 | | | | X | X | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2609 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2611 | | | | X | X | | | | | | | | X | | X | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2612 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2614 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2615 | | | 3 | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2616 | | | | X | X | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2618 | | | 2 | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2619 | | | 3 | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2620 | | | | X | X | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2621 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2623 | | | 2 | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2624 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2626 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2627 | | | 3 | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2628 | | | | X | X | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2630 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2631 | | | 2 | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2632 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2634 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2635 | | | 3 | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2636 | | | | X | X | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2637 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2639 | | | 2 | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2640 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2642 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2643 | | | 3 | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2644 | | | | X | X | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2645 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2653 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2654 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2655 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2656 | | | 2 | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2657 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2658 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2659 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2661 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2662 | | | 3 | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2663 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2669 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2670 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2675 | | | 2 | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2676 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2677 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2678 | | | 3 | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2679 | | | | X | X | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2680 | | | 2 | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2681 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2682 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2683 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2684 | | | | X | X | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2685 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2686 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2687 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2688 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2689 | | | 3 | X | X | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2690 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2691 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2692 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2693 | | | | X | X | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2694 | | | | X | X | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2695 | | | | X | X | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2696 | | | | X | X | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2697 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2698 | | | | X | X | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2699 | | | | X | X | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2700 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2701 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2702 | | | | X | X | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2703 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2704 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2705 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2706 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2707 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2708 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2709 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2710 | | | 2 | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |

| Bates | Document Description | Document Dates | Category | b1/1 | b3/1 | b3/2 | b5/1 | b5/2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2711 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2712 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2713 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2714 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2715 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2716 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2717 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2718 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2719 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2720 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2724 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2725 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2726 | | | | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2727 | | | | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2728 | | | 3 | X | X | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2729 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2730 | | | 2 | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2731 | | | | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2732 | | | | X | X | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2733 | | | 3 | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2734 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2735 | | | 2 | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2736 | | | | X | X | | | | | | | | | | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2737 | | | | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2738 | | | 3 | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2739 | | | | X | X | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2740 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2741 | | | 2 | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2742 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2743 | | | | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2744 | | | 3 | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2745 | | | | X | X | | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2746 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2747 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2748 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2749 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2750 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2751 | | | 2 | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2752 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2753 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2754 | | | | X | X | | | | | | | | | | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2755 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2756 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2757 | | | 3 | X | X | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2758 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2759 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2760 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2761 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2762 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2763 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2764 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2765 | | | 2 | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2766 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2767 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2768 | | | | X | X | | | | | | | | | | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2769 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2770 | | | | X | X | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2771 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2772 | | | | X | X | | | | | | | | | | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2773 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2774 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2775 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2776 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2777 | | | | X | X | | | | | | | | | | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2778 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2779 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2782 | | | 2 | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2783 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2784 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2785 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2786 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | | | | | | | | | | | | | | | | X | | |
| 2787 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2788 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2789 | | | 3 | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2790 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2791 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2792 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2793 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2794 | | | 2 | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2795 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2796 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2797 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2798 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2799 | | | 3 | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |

| Bates | Document Description | Document Dates | Category | b1-1 | b3-1 | b3-2 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-8 | 7E-11 | 7E-12 | 7E-13 | 7E-14 | 7E-15 | 7E-16 | 7E-17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2800 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 2801 | | | | X | X | | | | | | | | | X | | | | | | X | | X | | | | | | | | | | | | | | | | X | | |
| 2802 | | | | X | X | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 2803 | | | 2 | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2804 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2805 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2806 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2807 | | | 3 | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2808 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2809 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2810 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2811 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2812 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2813 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2814 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2815 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2816 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2820 | | | 2 | X | X | | | | | | | | | X | | | | | | X | | X | | | | | | | | | | | | | | | | X | | |
| 2821 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2822 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2823 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2824 | | | | X | X | | | | | | | | | X | | | | | | X | | X | | | | | | | | | | | | | | | | X | | |
| 2825 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2826 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2827 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2828 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2829 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2830 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2838 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2839 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2841 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2842 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2843 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2844 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2846 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2847 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2848 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2849 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2850 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2852 | | | 2 | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2853 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2854 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2855 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2857 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2858 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2859 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2861 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2862 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2864 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2865 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2867 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2868 | | | 3 | X | X | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2870 | | | 2 | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2871 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2872 | | | 3 | X | X | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2874 | | | | X | X | | | | | | | | | X | | | | | | | X | | X | | | | | | | | | | | | | | | X | | |
| 2875 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2876 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2877 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2879 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2880 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2881 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2882 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2884 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2885 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2886 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2888 | | | 2 | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2889 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2890 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2892 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2893 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2894 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2896 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2897 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2898 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2899 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2901 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2902 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2903 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2904 | | | 3 | X | X | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2906 | | | 2 | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2907 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2908 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2910 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2911 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2912 | | | 2 | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2914 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2915 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2916 | | | 3 | X | X | | | | | | X | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2917 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2918 | | | 2 | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2919 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2920 | | | 3 | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2921 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2922 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2923 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2925 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2926 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2927 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2929 | These documents were withheld in full because they were gathered through the use of a sensitive law enforcement technique and/or procedure. These documents are also classified at the Secret level. No further information could be segregated. | 2007 | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2930 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2931 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2933 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2934 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2935 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2936 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2938 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2939 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2940 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2941 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2943 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2944 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2945 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2947 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2948 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2949 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2951 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2952 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2953 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2955 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2956 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2957 | | | | X | X | | | | | | X | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2959 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2960 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2961 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2962 | | | 2 | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2963 | | | | X | X | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2964 | | | | X | X | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2965 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2966 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2968 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2969 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2970 | | | | X | X | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2971 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2973 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2974 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2975 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2977 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2978 | | | | X | X | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2980 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2981 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2982 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2984 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2985 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2986 | | | | X | X | | | | | | X | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2988 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2989 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2991 | | | | X | X | | | | | | X | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2992 | | | | X | X | | | | | | X | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2994 | | | | X | X | | | | | | X | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2995 | | | | X | X | | | | | | X | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2997 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2998 | | | | X | X | | | | | | X | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3000 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3001 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3002 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3004 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3005 | | | | X | X | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3006 | | | 3 | X | X | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3008 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3009 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3010 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3012 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3013 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3014 | | | | X | X | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3016 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3017 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3018 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3300 | | | 2 | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 3301 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3302 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3304 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3305 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3306 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3308 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3309 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3310 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3312 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3313 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3314 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3316 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3317 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3318 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3319 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3321 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3322 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3323 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3324 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3326 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3327 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3328 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3330 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3331 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3332 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3334 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3335 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3336 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3338 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3339 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3340 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3346 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3347 | | | | X | X | | | | | | | X | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3348 | | | | X | X | | | | | | | X | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3349 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3351 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3352 | | | | X | X | | | | | | | | | X | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3353 | | | | X | X | | | | | | | | | X | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3354 | | | | X | X | | | | | | | | | X | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3355 | | | | X | X | | | | | | | | | X | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3357 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3358 | | | | X | X | | | | | | | | | X | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3359 | | | | X | X | | | | | | | | | X | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3360 | | | | X | X | | | | | | | | | X | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3361 | | | | X | X | | | | | | | | | X | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3362 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3364 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3365 | | | | X | X | | | | | | | | | X | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3366 | | | | X | X | | | | | | | | | X | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3367 | | | | X | X | | | | | | | | | X | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3368 | | | | X | X | | | | | | | | | X | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3369 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3371 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3372 | | | | X | X | | | | | | | | | X | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3373 | | | | X | X | | | | | | | | | X | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3374 | | | | X | X | | | | | | | | | X | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3375 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3377 | | | | X | X | | | | | | | | | X | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3378 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3379 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3380 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3381 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3382 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3383 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3384 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3385 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3386 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3388 | | | | X | X | | | | | | | | | X | | | | | X | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3389 | | | | X | X | | | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3390 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3392 | | | | X | X | | | | | | | | | X | | | | | X | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3393 | | | | X | X | | | | | | | | | X | | | | X | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3394 | | | | X | X | | | | | | | | | X | | | | X | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3395 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3397 | | | | X | X | | | | | | | | | X | | | | | X | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3398 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3399 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3400 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3401 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3402 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3403 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3404 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3405 | | | 2 | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3406 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3407 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3408 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3409 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3410 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3411 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3412 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3413 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3414 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3415 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3416 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3417 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3419 | | | | X | X | | | | | | | | | | X | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3420 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3421 | | | | X | X | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3422 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3424 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3425 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3426 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3428 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3429 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3430 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3432 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3433 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3434 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3435 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3437 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3438 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3439 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3440 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3442 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3443 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3444 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3445 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3447 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3448 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3449 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3451 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3452 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3453 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3455 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3456 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3457 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3458 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3460 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3461 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3462 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3463 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3465 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3467 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3468 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3470 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3471 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3472 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3474 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3475 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3476 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3478 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3479 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3480 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3481 | | | 3 | X | X | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3483 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3484 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3485 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3487 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3488 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3489 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3491 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3492 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3494 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3495 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3496 | | | | X | X | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3498 | | | 2 | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3499 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3500 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3502 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3503 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3504 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3505 | | | | X | X | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 3507 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3510 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3511 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3512 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3514 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |

| Bates | Document Description | Document Dates | Category | b1/1 | b3/1 | b3/2 | b5/1 | b5/2 | 6/7C/1 | 6/7C/2 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 6/7C/7 | 7D/1 | 7D/2 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/6 | 7E/7 | 7E/8 | 7E/11 | 7E/12 | 7E/13 | 7E/14 | 7E/15 | 7E/16 | 7E/17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3515 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3516 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3517 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3519 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3520 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3521 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3523 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3524 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3525 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3526 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3528 | | | 2 | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3529 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3530 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3531 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3533 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3534 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3535 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3536 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3538 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3539 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3540 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3542 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3543 | | | | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3544 | | | 2 | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3545 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3547 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3548 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3549 | | | 3 | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3550 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3551 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3552 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3554 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3555 | | | | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3556 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3558 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3559 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3560 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3561 | | | 2 | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3562 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3564 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3565 | | | | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3566 | | | | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3567 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3569 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3570 | | | | X | X | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3572 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3573 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3574 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3576 | | | | X | X | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3577 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3578 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3580 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3581 | | | | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3582 | | | | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3583 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 6740 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 6741 | | | 2 | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 6742 | | | | X | X | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 6977 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 6979 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 6982 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 6984 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 6985 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 6991 | | | | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 6992 | | | | X | X | | | | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 6994 | | | | X | X | | | | | | | | | | | | | | | | | | X | X | | | | | | | | | | | | | | | X | | |
| 7003 | | | | X | X | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 2722 | These EC documents information included within the file for the captioned investigation (the majority of the document is classified at the Secret level). | 2/15/2007 | 2 | X | X | | | | X | | | | | X | | | | | | | X | | X | X | X | X | | | | | | | | | | | | | X | | |
| 2723 | | | 3 | X | X | | | | | | X | X | | X | | | | | | | X | | X | | | | | | | | | | | | | | | | X | | |
| 2780 | | | 2 | X | X | | | | X | | | | | X | | | | | | | X | | X | X | X | X | | | | | | | | | | | | | X | | |
| 2781 | | | | X | X | | | | | | X | X | | X | | | | | | | X | | X | | | | | | | | | | | | | | | | X | | |
| 2831 | This EC is heavily redacted as it discusses investigative material classified at the Secret level and derived by a sensitive law enforcement technique. | 3/22/2007 | 2 | X | X | | | | X | | | | | X | | | | | | | X | | X | X | X | X | | | | | | | | | | | | | X | | |
| 2832 | | | 3 | X | X | | | | | | X | | | X | | | | | | | X | | X | | | | | | | | | | | | | | | | X | | |

| Bates | Document Description | Document Dates | Category | b1-1 | b3-1 | b3-2 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-8 | 7E-11 | 7E-12 | 7E-13 | 7E-14 | 7E-15 | 7E-16 | 7E-17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3099 | This document details the administrative review process for the FBI's Digital Evidence Laboratory for examination of case files. It gives criteria for what should be retained in the case file and the requirements for the final report. | 6/6/2008 | 2 | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | X | | |
| 3100 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | X | | |
| 3124 | FD-340 1A envelopes referencing CART examination results related to an investigation classified at the Secret level. | 7/15/2008 | 2 | X | X | | | | X | | | | | | | | | | | | X | | X | | | | | | | | | | | | X | | | | | | X | | |
| 3192 | | | | X | X | | | | X | | | | | | | | | | | | X | | X | | | | | | | | | | | | X | | | | | | X | | |
| 3125 | | | 3 | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3126 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3127 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3128 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3129 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3130 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3131 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3132 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3133 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3134 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3135 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3136 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3137 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3138 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3139 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3140 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3141 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3142 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3143 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3144 | Accompanying CART results related to STEIN-3124. | 2008 | 2 | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3145 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3146 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3147 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3148 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3149 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3150 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3151 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3152 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3153 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3154 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3155 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3156 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3157 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3158 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3159 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3160 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3161 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3162 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3163 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3164 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3165 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3166 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3167 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3168 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3169 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3170 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3171 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3172 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3173 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3174 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3175 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3176 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3177 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3178 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | X |
| 3180 | FD-340 1A envelope referencing chains of custody for evidence examined by CART related to an investigation classified at the Secret level. | 7/15/2008 | 2 | X | X | | | | X | | | | | | | | | | | | X | | X | | | | | | | | | | | | X | | | | | X | | | |
| 3181 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | X | | | |
| 3182 | Automated Case Support (ACS) printout listing the chain of custody and reasoning for various pieces of evidence related to an investigation classified at the Secret level. | 7/15/2008 | 2 | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | X | | | |
| 3183 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | X | | | |
| 3184 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | X | | | |
| 3185 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | X | | | |
| 3186 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | X | | | |
| 3187 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | X | | | |
| 3188 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | X | | | |
| 3189 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | X | | | |
| 3190 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | X | | | |
| 3191 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | X | | | |

31

| Bates | Document Description | Document Dates | Category | b1 | b3-1 | b3-2 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-8 | 7E-11 | 7E-12 | 7E-13 | 7E-14 | 7E-15 | 7E-16 | 7E-17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3193 | FD-340 1A envelope referencing legal authority for CART examination related to an investigation classified at the Secret level. | 7/15/2008 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | | | | | | | | | | | X | | | | | X | | | |
| 3194 | FBI Form FD-597 documenting evidence received from Ms. Todd in Juffair Manama. | 5/24/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | X | | | |
| 3195 | FBI Form FD-941 documenting Ms. Todd's granting consent to search her personal computers. | 5/24/2007 | 2 & 3 | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | X | | | |
| 3199 | CART examination results | 2008 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | | | | | | | | | | | X | | | | | | | X | |
| 3200 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | X | |
| 3213 | This document details CART Service Request Confirmation for 1A Material in the captioned investigation for forensic examination of evidence. | 10/7/2008 | 2 | X | X | | | | X | | | | | | | | | | | | X | X | X | | | | | | | | | | X | | | | | X | | | |
| 3588 | These documents relate to a third party individual gathered through a sensitive law enforcement technique. | 2007 | 2 | | | | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 3589 | | | | | | | | | | | X | X | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 3606 | | | 2 | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | X | | | | | | X | | |
| 3625 | These documents were gathered through a sensitive law enforcement technique. | 2006; 2007 | 3 | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | X | | |
| 3626 | | | | | | | | | | X | X | X | | | | | | | | | | | | | | | | | | | | X | | | | | | X | | |
| 3627 | | | | | | | | | | X | X | X | | | | | | | | | | | | | | | | | | | | X | | | | | | X | | |
| 3631 | | | | | | | | | | | X | X | | | | | | | | | | | | | | | | | | | | X | | | | | | X | | |
| 3636 | | | | | | | | | | X | | X | | | | | | | | | | | | | | | | | | | | X | | | | | | X | | |
| 3637 | | | 2 | | | | | | | X | X | X | | | | | | | | | | | | | | | | | | | | X | | | | | | X | | |
| 3638 | | | | | | | | | | X | X | X | | | | | | | | | | | | | | | | | | | | X | | | | | | X | | |
| 3640 | | | 3 | | | | | | | X | X | X | | | | | | | | | | | | | | | | | | | | X | | | | | | X | | |
| 3641 | | | | | | | | | | X | X | X | | | | | | | | | | | | | | | | | | | | X | | | | | | X | | |
| 3642 | | | | | | | | | | X | X | X | | | | | | | | | | | | | | | | | | | | X | | | | | | X | | |
| 3643 | | | | | | | | | | X | X | X | | | | | | | | | | | | | | | | | | | | X | | | | | | X | | |
| 3656 | | | 2 | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | | | | | | X | | |
| 3657 | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | | | | | | X | | |
| 3658 | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | | | | | | X | | |
| 3659 | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | | | | | | X | | |
| 3660 | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | | | | | | X | | |
| 3674 | | | 3 | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | X | | | | | | X | | |
| 3684 | This EC documents FBI agents' gathering and reviewing information in relation to the interview of Ms. Todd related to captioned investigation classified at the Secret level. | 5/21/2007 | 2 | X | X | | | | X | | | X | | | | | | | | | X | | | X | X | | | | | | | | X | | | | | X | | |
| 3685 | | | | X | X | | | | X | X | | | | | | | | | | X | | | | | | | | | | | | X | | | | | X | | |
| 3688 | This EC mentions FBI agent's claiming statistical accomplishment for the review of CART evidence in support of captioned investigation. | 6/15/2007 | 2 | X | X | | | | X | X | | X | | | | | | | | | X | | | | X | | | | | | | | X | | | | | X | | |
| 3689 | | | 3 | | | | | | | | | | | | | | | | | | X | X | | | | X | | | | | | X | | | | | X | | |
| 3691 | This EC was initially referred to DOS and documents WFO request for FBIHQ authority for FBI agents to conduct interviews of US government officials. | 6/27/2007 | 2 | X | X | | | | X | | | X | | | | | | | | | X | X | | X | X | | | | | | | | | | | | | X | | |
| 3692 | | | | X | X | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 3703 | These ECs request declassification authority for certain information in the captioned investigation and accompanying documents gathered through the use of a sensitive law enforcement technique classified at the Secret level. | 8/16/2007; 4/19/2007 | 2 | X | X | | | | X | | | X | | | | | | | | | X | | X | X | X | | | | | | | | | | | | | X | | |
| 3704 | | | | X | X | | | | | | X | X | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | |
| 3705 | | | | X | X | | | | | | X | X | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | |
| 4141 | | | | X | X | | | | X | | | X | | | | | | | | | X | | X | X | X | | | | | | | | | | | | | X | | |
| 4142 | | | | X | X | | | | | | X | X | | | | | | X | X | X | | X | X | | | | | | | | | | | | | X | | |
| 4143 | | | 3 | X | X | | | | | | | X | | | | | | | | | X | | X | | | | | | | | | | | | | | X | | |
| 4144 | | | | X | X | | | | | | X | X | | | | | | | | X | | X | | | | | | | | | | | | | | X | | |
| 4148 | | | 2 | X | X | | | | X | | | X | | | | | | | | | X | | X | X | X | | | | | | | | | | | | | X | | |
| 4149 | | | 3 | X | X | | | | | | | X | | | | | | X | X | | X | | X | X | | | | | | | | | | | | | X | | |
| 4150 | | | | X | X | X | | | | | | X | | | | | | X | X | | X | | X | | | | | | | | | | | | | | X | | |
| 4159 | | | 2 | X | X | | | | | X | | X | | | | | | | | | X | | X | | X | X | | | | | | | | | | | | X | | |
| 4160 | | | | X | X | | | | | | X | X | | | | | | X | X | | X | | X | X | | | | | | | | | | | | | X | | |
| 4161 | | | | X | X | | | | | | X | X | | | | | | X | X | | X | | X | | | | | | | | | | | | | | X | | |
| 4162 | | | | X | X | | | | | | X | X | | | | | | | | | X | | X | | | | | | | | | | | | | | X | | |
| 4163 | | | | X | X | | | | | | X | X | | | | | | | | | X | | X | | | | | | | | | | | | | | X | | |
| 3728 | These documents were withheld in full as they pertain to background investigation material solely for a third party individual. No further information could be segregated. | 2000; 2005; 1993 | 3 | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 3770 | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 3824 | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 3837 | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 3871 | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |

32

| Bates | Document Description | Document Dates | Category | b1.1 | b3.1 | b3.2 | b5.1 | b5.2 | 6/7C.1 | 6/7C.2 | 6/7C.3 | 6/7C.4 | 6/7C.5 | 6/7C.6 | 6/7C.7 | 7D.1 | 7D.2 | 7D.3 | 7D.4 | 7D.5 | 7E.1 | 7E.2 | 7E.3 | 7E.4 | 7E.5 | 7E.6 | 7E.7 | 7E.8 | 7E.11 | 7E.12 | 7E.13 | 7E.14 | 7E.15 | 7E.16 | 7E.17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3960 | This EC was initially referred to the National Security Council and the White House and documents the Security Officer of the Executive Office of the President's request for an FBI investigation related to the captioned investigation classified at the Secret level. | 5/18/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | | X | | X | X | | | | | | | | | | | | | X | | | |
| 3961 | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | |
| 3962 | This document summarizes the results of a Level II background investigation concerning Ms. Todd. | 11/7/1997; 8/1997 | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | |
| 3963 | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | |
| 3970 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 3977 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 4034 | | | | | | | | | | | X | X | X | X | | | | | | | | | | | | | | | | | | | | | | | | X | | | |
| 4129 | This EC is heavily redacted discussing investigative details classified at the Secret level. No further information could be segregated. | 3/10/2007 | 2 | X | X | | | | X | | | | | X | | | | X | | | X | | X | X | X | | | | | | | | | | | | | X | | | |
| 4135 | | | | 2 | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 4136 | This document was initially referred to ICE and CBP and these agencies advised to withhold this document in full per ICE and CBP gathered as a result of sensitive law enforcement techniques/procedures. | 4/10/2007 | 2 | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | 6/7C per ICE & CBP, 7E per ICE, CBP | | X | | | |
| 4137 | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | 6/7C per ICE & CBP, 7E per ICE, CBP | | X | | | |
| 4138 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 6/7C per ICE & CBP, 7E per ICE, CBP | | X | | | |
| 4154 | This document is an Operation Plan which details investigative actions in relation to captioned investigation. | 2007 | 2 | X | X | | | | X | | X | X | | X | | | | | | | X | | | | | | | | | | | | | X | | | | | X | | | |
| 4155 | | | 2 | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | X | | | | | X | | | |
| 4156 | | | 3 | X | X | | | | X | | | X | | X | | | | | | | X | | | X | X | | | | | | | | | X | | | | | X | | | |
| 4157 | | | 3 | X | X | | | | | | | X | | X | | | | | | | X | | | | X | X | | | | | | X | X | | | | | X | | | |
| 4166 | | | | X | X | | | | X | | X | X | X | X | | | | | | | X | | X | X | X | | | | | | | | | | | b1, 6/7C per Navy | | X | | | |
| 4167 | This LHM was initially referred to DOS and Navy and documents source information the FBI received in the captioned investigation and Surveillance coverage during the investigation reporting period. | 8/21/2007 | 2 | X | X | | | | | | | X | | X | | | | | | | X | X | | X | | | | | | | X | | | | | b1 per Navy, 6/7C per Navy, DOS | | X | | | |
| 4168 | | | | X | X | | | | | | X | X | | X | | | | | | | X | | X | X | | X | | | | | | | | | b1, 6/7C per Navy | | X | | | |
| 4186 | This document was withheld in its entirety as it is classified at the Secret level. | 2007 | 2 | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | | |
| 4196 | This EC documents FBIHQ review and approval of USAO guidance and terms related to the captioned investigation. | 10/12/2007 | 2 | X | X | | | X | X | | | | | X | | X | | | | | X | | | | X | X | | | | | | | | | | | | X | | | |

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4197 | This EC documents the FBI's declassification of enclosures derived from a sensitive law enforcement technique for defense in criminal proceedings relate to captioned investigation. One page of enclosures also included. | 11/30/2007 | 2 | X | X |  |  |  | X |  |  |  |  | X |  |  |  |  |  |  | X |  | X | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4198 |  |  |  | X | X |  |  |  |  |  | X |  |  | X |  |  |  |  |  |  | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4209 | This LHM was initially referred to DOS and documents source information the FBI received in the captioned investigation and intelligence assistance from the Field Intelligence Group during the investigation reporting period. | 2/17/2008 | 2 | X | X |  |  |  | X |  |  |  |  | X |  | X |  |  |  |  | X | X | X | X | X |  |  |  |  |  |  |  | X |  |  | b1 per DOS |  |  | X |  |  |
| 4210 |  |  |  | X | X | X | X | X |  |  | X | X |  | X |  |  |  |  |  | X | X | X |  | X |  |  |  |  |  |  |  |  |  | b1, b6 per DOS |  |  | X |  |  |
| 4213 | This LHM was initially referred to Treasury Department and documents the FBI's request for records from the Office of Foreign Asset Control for specific persons or entities listed on the page (most of which are redacted with the exception of Ms. Todd). | 3/10/2008 | 2 | X | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4214 |  |  |  | X | X |  |  |  |  |  | X |  |  | X |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  | 6/7C per Treasury |  |  | X |  |  |
| 4217 | These documents are classified in their entirety at the Secret level and was gathered as a result of a sensitive law enforcement technique. | 2008 | 2 | X | X |  |  |  |  |  | X | X |  | X |  |  |  |  |  |  | X | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4218 |  |  |  | X | X |  |  |  |  |  | X | X |  | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4219 |  |  |  | X | X |  |  |  |  |  | X | X |  | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4220 |  |  |  | X | X |  |  |  |  |  | X | X |  | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4228 | This LHM was initially referred to DOS and documents source information the FBI received in the captioned investigation and a lead covered by Kansas City Division during the investigation reporting period. | 8/18/2008 | 2 | X | X |  |  |  |  |  | X | X |  | X |  | X |  |  |  |  | X | X | X | X |  |  |  |  |  |  |  |  |  |  |  | b1 per DOS |  |  | X |  |  |
| 4229 |  |  |  | X | X |  | X |  |  |  | X | X |  | X |  |  |  |  |  |  | X | X |  | X |  |  |  |  |  |  |  | X |  |  | b1, 6/7C per DOS |  |  | X |  |  |
| 4230 |  |  |  | X | X |  |  |  |  |  | X | X | X | X |  |  |  |  |  |  | X | X |  | X |  | X |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4523 | This EC is the first page of this document and describes the FBI's Counterintelligence Division correspondence about the captioned investigation (classified at the Secret level) to WFO related to information gathered through a sensitive law enforcement technique. | 11/12/2008 | 2 | X | X |  |  |  | X |  |  |  |  | X |  |  |  |  |  |  | X | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4524 | These documents (related to the EC at STEIN-4523) were gathered through a sensitive law enforcement technique (also classified at the Secret level). | 2008 | 2 | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4525 |  |  |  | X | X |  |  |  | X |  | X |  |  | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4529 | This email between two FBI personnel documents the translation of a document related to the captioned investigation. | 8/8/2008 | 2 | X | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4530 | These translated documents (related to the email at STEIN-4529) were gathered through a sensitive law enforcement technique (also classified at the Secret level). | 2008 | 2 | X | X |  |  |  |  |  | X |  | X | X |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4531 |  |  |  | X | X |  |  |  |  | X |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4532 |  |  |  | X | X |  |  |  |  | X |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4533 |  |  |  | X | X |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4534 |  |  |  | X | X |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4275 | These FD-302s document the FBI's interview of third party individuals. | 5/11/2007; 5/21/2007; 5/25/2007 | 2 | X | X |  |  |  | X |  | X | X |  | X | X |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4276 |  |  |  | X | X |  |  |  |  |  |  | X |  | X | X |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4277 |  |  |  | X | X |  |  |  |  |  |  | X |  | X | X |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4278 |  |  |  | X | X |  |  |  |  |  |  | X |  | X | X |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4279 |  |  |  | X | X |  |  |  |  |  |  | X |  | X | X |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4280 |  |  |  | X | X |  |  |  | X |  | X |  |  | X | X |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4281 |  |  |  | X | X |  |  |  |  |  | X |  |  | X | X |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4282 |  |  |  | X | X |  |  |  |  |  | X | X |  | X | X |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4283 |  |  |  | X | X |  |  |  |  |  | X |  |  | X | X |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4284 |  |  | 3 | X | X |  |  |  | X |  |  |  |  | X |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4285 |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4286 |  |  | 2 | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4287 |  |  | 3 | X | X |  |  |  | X |  |  |  |  | X |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4288 |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4289 |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4290 |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4291 |  |  | 2 | X | X |  |  |  | X |  |  |  |  | X |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4292 |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4293 |  |  | 3 | X | X |  |  |  |  |  |  | X |  | X |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4296 |  |  |  | X | X |  |  |  | X |  | X |  |  | X | X |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| 4297 |  |  |  | X | X |  |  |  |  |  | X | X | X | X | X |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |

| Bates | Document Description | Document Dates | Category | b1-1 | b3-1 | b3-2 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-8 | 7E-11 | 7E-12 | 7E-13 | 7E-14 | 7E-15 | 7E-16 | 7E-17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4298 |  |  | 2 | X | X |  |  |  |  | X | X | X |  | X | X |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4299 |  |  |  | X | X |  |  |  |  |  | X | X | X | X |  |  |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4315 |  |  |  | X | X |  |  |  |  | X | X | X |  | X |  |  |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4316 |  |  |  | X | X |  |  |  |  |  | X |  | X | X |  |  |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4342 |  |  | 3 | X | X |  |  |  |  | X | X | X | X | X |  |  |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4343 |  |  |  | X | X |  |  |  |  |  | X |  | X | X |  |  |  |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4300 | This FD-302 documents FBI Agent's interview of Ms. Todd. | 5/30/2007 | 2 | X | X |  |  |  | X |  | X | X |  | X |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4301 |  |  |  | X | X |  |  |  |  |  |  | X |  | X |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4302 |  |  | 3 | X | X |  |  |  |  |  |  | X |  | X |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4303 |  |  | 2 | X | X |  |  |  |  |  |  | X |  | X |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4304 |  |  |  | X | X |  |  |  |  |  | X | X |  | X |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4305 |  |  |  | X | X |  |  |  |  |  | X | X |  | X |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4306 |  |  | 3 | X | X |  |  |  |  |  |  | X |  | X |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4307 |  |  |  | X | X |  |  |  |  |  |  | X |  | X |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4308 |  |  |  | X | X |  |  |  |  |  | X | X |  | X |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4309 |  |  | 2 | X | X |  |  |  |  |  | X | X |  | X |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4310 |  |  |  | X | X |  |  |  |  |  |  | X |  | X |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4311 |  |  | 3 | X | X |  |  |  |  |  |  | X |  | X |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4312 |  |  |  | X | X |  |  |  |  |  |  | X |  | X |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4313 |  |  | 2 | X | X |  |  |  |  |  | X |  |  | X |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4314 |  |  |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4360 | This EC requests declassification authority for the captioned investigation. | 3/10/2008 | 3 | X | X |  |  |  | X |  |  |  |  | X |  |  |  |  |  |  | X |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4361 |  |  |  | X | X |  | X | X |  |  | X |  |  | X |  |  |  |  |  |  | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4369 | This EC documents attachments into the file for the captioned investigation. | 9/7/2008 | 2 | X | X |  |  |  | X |  |  |  |  | X |  |  |  |  |  |  | X |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4383 | This email was initially referred to Navy and documents NCIS' Middle East Field Office (MEFO) actions and findings related to the captioned investigation. The details of which are redacted and classified in their entirety at the Secret level. | 2/26/2007 | 3 | X | X |  |  |  | X |  | X |  |  | X |  |  |  |  |  |  | X |  | X |  |  |  |  |  |  |  |  | X |  |  |  | b1 per Navy |  | X |  |  |  |
| 4384 |  |  | 2 | X | X |  |  |  |  | X | X |  |  | X |  |  |  |  |  |  |  |  | X |  | X |  |  |  |  |  |  | X |  |  |  | b1 per Navy |  |  |  | X |  |
| 4385 |  |  | 3 | X | X |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b1 per Navy |  | X |  |  |  |
| 4395 | This EC documents the FBI's declassification of documents derived from a sensitive law enforcement technique related to the captioned investigation. | 2/5/2008; 6/14/2007 | 2 | X | X |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  | X |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4398 |  |  |  | X | X |  |  |  |  |  | X |  |  | X |  |  |  |  |  |  | X |  | X | X | X | X |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 6973 |  |  |  | X | X |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  | X |  | X | X | X | X |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 6997 |  |  |  | X | X |  | X | X |  |  |  |  |  | X |  |  |  |  |  |  | X |  | X | X | X | X |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4396 |  |  | 2 | X | X |  |  |  |  |  | X |  |  | X |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4397 | These documents are part of the enclosures from STEIN-4395 & 4398 related to the captioned investigation. The pages were withheld in full due to being derived from a sensitive law enforcement technique classified at the Secret level. | 2008 |  | X | X |  |  |  |  |  | X |  |  | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4399 |  |  |  | X | X |  |  |  |  |  | X |  |  | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4400 |  |  |  | X | X |  |  |  |  |  | X |  |  | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4406 |  |  |  | X | X |  |  |  |  |  | X |  |  | X |  |  |  |  |  |  | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4407 |  |  |  | X | X |  |  |  |  |  | X |  |  | X |  |  |  |  |  |  | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4417 |  |  | 3 | X | X |  |  |  |  | X |  |  |  | X |  |  |  | X | X |  | X |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4418 |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  | X |  | X |  | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4420 |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4421 |  |  |  | X | X |  |  |  |  |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4473 |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4474 |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4478 |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4481 |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4483 |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4427 |  |  | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4428 |  |  |  | X | X |  |  |  |  |  | X |  |  | X |  |  |  |  |  |  | X | X | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4429 |  |  |  | X | X |  |  |  |  | X | X |  |  | X |  |  |  |  | X |  | X |  | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4430 |  |  |  | X | X |  |  |  |  |  | X |  |  | X |  |  |  |  |  |  | X | X | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4431 |  |  | 3 | X | X |  |  |  |  |  | X |  |  | X |  |  |  |  |  |  | X |  | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4432 |  |  |  |  |  |  |  |  |  | X | X |  |  | X |  |  |  |  |  |  | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4433 | This document outlines the FBI's interviews and investigation of Ms. Todd. | 2007 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| 4434 |  |  |  | X | X |  |  |  |  |  | X | X |  | X |  |  |  | X |  |  | X | X | X |  | X | X |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4435 |  |  |  | X | X |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  | X |  | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4451 |  |  | 2 |  |  |  |  |  | X |  | X | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4452 |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4453 |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4454 |  |  |  |  |  |  |  |  | X | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4455 |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4456 |  |  |  |  |  |  |  |  |  | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |
| 4457 |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |

| Bates | Document Description | Document Dates | Category | b1/1 | b3/1 | b3/2 | b5/1 | b5/2 | 6/7C/1 | 6/7C/2 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 6/7C/7 | 7D/1 | 7D/2 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/6 | 7E/7 | 7E/8 | 7E/11 | 7E/12 | 7E/13 | 7E/14 | 7E/15 | 7E/16 | 7E/17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4458 | This document relates to the FBI's interview of a third party individual which was gathered as a result of CART analysis. | 2008 | 2 | | | | | | X | | X | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | X | |
| 4459 | | | | | | | | | X | X | X | | | | | | | | | | | | | | | | | | | | X | | | | | | | | X | |
| 4496 | This EC (Sentinel Working Copy) describes information from the DC Department of Motor Vehicle registered to third party individuals, and advising that no vehicles were registered for Ms. Todd | 8/1/2007 | 2 | X | X | | | | | | X | | | X | | | | | | | X | X | | X | | X | | | | | | | X | | | | | | | X | | |
| 4497 | This EC (Sentinel Working Copy) describes investigative information related to the captioned investigation, all of which is redacted because it is classified at the Secret level. | 1/25/2007 | 2 | X | X | | | | X | | | | | X | | | | | | | X | | X | X | X | | | | | | | | X | | | | | | | X | | |
| 4498 | | | | X | X | | | | | | X | X | | X | | | | | | | | | X | X | | | | | | | | X | | | | | | | X | | |
| 4499 | | | | X | X | | | | | | X | X | | X | | | | | | | | | X | X | | | | | | | | X | | | | | | | X | | |
| 4500 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | X | | | | | | | | X | | | | | | | X | | |
| 4501 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | X | | | | | | | | X | | | | | | | X | | |
| 4502 | This EC (Sentinel Working Copy) documents the FBI Counterintelligence Division (CD) declassification of information gathered as a result of a sensitive law enforcement technique. | 3/10/2008 | 2 | X | X | | | | X | | X | | | X | | | | | | | X | | X | X | X | X | | | | | | | X | | | | | | | X | | |
| 4503 | | | | X | X | | X | | | | X | | | X | | | | | | | | X | X | X | | | | | | | | X | | | | | | | X | | |
| 4504 | This EC (Sentinel Working Copy) requests declassification authority for the captioned investigation. | 8/7/2007 | 2 | X | X | | | | X | | | | | X | | | | | | | X | | X | X | X | X | | | | | | | X | | | | | | | X | | |
| 4505 | | | 3 | X | X | | | | | | | X | | X | | X | X | | | | | | X | | | | | | | | | X | | | | | | | X | | |
| 4506 | | | 2 | X | X | | | | | | | X | | X | | X | X | | | | | | X | | | | | | | | | X | | | | | | | X | | |
| 4507 | | | 3 | X | X | | | | | | X | | | X | | | | | | | | | X | X | | | | | | | | X | | | | | | | X | | |
| 4508 | These ECs (Sentinel Working Copy) document grand jury material received for the captioned investigation pursuant to a subpoena and that they are being maintained in 1A envelopes. | 6/27/2007; 8/17/2007 | 2 | X | X | X | | | | | X | | | X | | | | | | | X | | X | X | X | | | | | | | | X | | | | | | | X | | |
| 4509 | | | | X | X | X | | | X | | X | | | X | | | | | | | X | | X | X | X | | | | | | | | | | | | | | | X | | |
| 4510 | | | | X | X | X | | | X | | X | | | X | | | | | | | X | | X | X | X | | | | | | | | | | | | | | | X | | |
| 4514 | This EC (Sentinel Working Copy) documents WFO's request for FBIHQ to obtain Attorney General authority for operational travel of FBI Special Agents to conduct witness interviews. | 4/15/2007 | 2 | X | X | | | | X | | X | | | X | | | | | | | X | X | X | X | X | X | | | | | | | X | | | | | | | X | | |
| 4515 | This EC (Sentinel Working Copy) documents the FBI requesting assistance from a foreign government entity for foreign travel of a third party individual and Ms. Todd related to the captioned investigation. | 10/23/2007 | 2 | X | X | | | | X | | X | | | X | | | | | | | X | | X | X | X | | | | | | | | X | | | | | | | X | | |
| 4516 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | X | | | | | | | X | | |
| 4517 | | | | | | | | | | | X | | | X | | | | | | | | | X | | | | | | | | | X | | | | | | | X | | |
| 4518 | This EC documents the foreign government entity response to the above EC (STEIN-4515-4517). | 11/19/2007 | 2 | X | X | | | | X | | X | | | X | | | | | | | X | | X | X | X | | | | | | | | X | | | | | | | X | | |
| 4569 | This EC documents name check results for individuals associated with the subject of the captioned investigation. The FBI searched multiple sources including ACS, LexisNexis, and public source information on the internet. | 4/24/2007 | 2 | X | X | | | | X | | X | | | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | X | | |
| 4570 | | | | X | X | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 4581 | | | | X | X | | | | | | X | | | X | | X | X | | | | X | | X | X | X | X | | | | | | | | | | | | | | X | | |
| 4595 | | | | X | X | | | | | | X | | | X | | X | X | | | | X | | X | X | X | X | | | | | | | | | | | | | | X | | |
| 4599 | | | | X | X | | | | | | X | | | X | | X | X | | | | X | | X | X | X | X | | | | | | | | | | | | | | X | | |
| 4606 | | | | X | X | | | | | | X | | | X | | X | X | | | | X | | X | X | X | X | | | | | | | | | | | | | | X | | |
| 4617 | | | | X | X | | | | | | X | | | X | | X | X | | | | X | | X | X | X | X | | | | | | | | | | | | | | X | | |
| 4623 | | | | X | X | | | | | | X | | | X | | X | X | | | | X | | X | X | X | X | | | | | | | | | | | | | | X | | |
| 4637 | | | | X | X | | | | | | X | | | X | | X | X | | | | X | | X | X | X | X | | | | | | | | | | | | | | X | | |
| 4639 | | | | X | X | | | | | | X | | | X | | X | X | | | | X | | X | X | X | X | | | | | | | | | | | | | | X | | |
| 4647 | | | | X | X | | | | | | X | | | X | | X | X | | | | X | | X | X | X | X | | | | | | | | | | | | | | X | | |
| 4651 | | | | X | X | | | | | | X | | | X | | X | X | | | | X | | X | X | X | X | | | | | | | | | | | | | | X | | |
| 4662 | | | | X | X | | | | | | X | | | X | | X | X | | | | X | | X | X | X | X | | | | | | | | | | | | | | X | | |
| 4665 | | | | X | X | | | | | | X | | | X | | X | X | | | | X | | X | X | X | X | | | | | | | | | | | | | | X | | |
| 4668 | These pages document investigative steps in the captioned investigation and information obtained by FBI confidential sources. It is also heavily redacted and classified at the Secret level. | 1/29/2007;2/7/2007; 2/14/2007; 2/27/2007; 3/2/2007; 3/5/2007; 3/7/2007; 3/10/2007; 3/15/2007; 3/26/2007; 4/4/2007; 4/12/2007; 4/18/2007; 4/23/2007 | 2 | X | X | | | | | | X | | | X | | X | X | | | | X | | X | X | X | X | | | | | | | | | | | | | | X | | |
| 4674 | | | | X | X | | | | | | X | | | X | | X | X | | | | X | | X | X | X | X | | | | | | | | | | | | | | X | | |
| 4679 | | | | X | X | | | | | | X | | | X | | X | X | | | | X | | X | X | X | X | | | | | | | | | | | | | | X | | |
| 4684 | | | | X | X | | | | | | X | | | X | | X | X | | | | X | | X | X | X | X | | | | | | | | | | | | | | X | | |
| 4692 | | | | X | X | | | | | | X | | | X | | X | X | | | | X | | X | X | X | X | | | | | | | | | | | | | | X | | |
| 4717 | | | | X | X | | | | | | X | | | X | | X | X | | | | X | | X | X | X | X | | | | | | | | | | | | | | X | | |
| 4719 | | | | X | X | | | | | | X | | | X | | X | X | | | | X | | X | X | X | X | | | | | | | | | | | | | | X | | |
| 4724 | | | | X | X | | | | | | X | | | X | | X | X | | | | X | | X | X | X | X | | | | | | | | | | | | | | X | | |

36

| Bates | Document Description | Document Dates | Category | b1.1 | b3.1 | b3.2 | b5.1 | b5.2 | 6/7C.1 | 6/7C.2 | 6/7C.3 | 6/7C.4 | 6/7C.5 | 6/7C.6 | 6/7C.7 | 7D.1 | 7D.2 | 7D.3 | 7D.4 | 7D.5 | 7E.1 | 7E.2 | 7E.3 | 7E.4 | 7E.5 | 7E.6 | 7E.7 | 7E.8 | 7E.11 | 7E.12 | 7E.13 | 7E.14 | 7E.15 | 7E.16 | 7E.17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4765 | | | | X | X | | | | X | | | | | X | | | | X | X | | X | | X | X | X | X | | | | | | | | | | | | X | | |
| 4767 | | | | X | X | | | | X | | | | | X | | | | X | X | | X | | X | | | | | | | | | | | | | | | X | | |
| 4769 | | | | X | X | | | | X | | | | | X | | | | X | X | | X | | X | X | X | | | | | | | | | | | | | X | | |
| 4837 | | | | X | X | | | | X | | | | | X | | | | X | X | | X | | X | X | X | X | | | | | | | | | | | | X | | |
| 4840 | | | | X | X | | | | X | | | | | X | | | | X | X | | X | | X | X | X | X | | | | | | | | | | | | X | | |
| 4843 | | | | X | X | | | | X | | | | | X | | | | X | X | | X | | X | X | X | X | | | | | | | | | | | | X | | |
| 4846 | | | | X | X | | | | X | | | | | X | | | | X | X | | X | | X | X | X | X | | | | | | | | | | | | X | | |
| 4848 | | | | X | X | | | | X | | | | | X | | | | X | X | | X | | X | X | X | X | | | | | | | | | | | | X | | |
| 4850 | | | | X | X | | | | X | | | | | X | | | | X | X | | X | | X | X | X | X | | | | | | | | | | | | X | | |
| 4857 | | | | X | X | | | | X | | | | | X | | | | X | X | | X | | X | X | X | X | | | | | | | | | | | | X | | |
| 4861 | | | | X | X | | | | X | | | | | X | | | | X | X | | X | | X | X | X | X | | | | | | | | | | | | X | | |
| 4863 | | | | X | X | | | | X | | | | | X | | | | X | X | | X | | X | X | X | X | | | | | | | | | | | | X | | |
| 4865 | | | | X | X | | | | X | | | | | X | | | | X | X | | X | | X | X | X | X | | | | | | | | | | | | X | | |
| 4582 | | | 3 | X | X | | | | X | | X | | | | | | | | X | | | X | | | | | | | | | | | | | | | | | X | | |
| 4602 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4614 | | | 2 | X | X | | | | | | | | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4615 | | | | X | X | | | | | | | | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4618 | | | | X | X | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4619 | | | | X | X | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4620 | | | 3 | X | X | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4648 | | | | X | X | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4649 | | | | X | X | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4650 | | | 2 | X | X | | | | | | | | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4652 | | | | X | X | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4653 | | | 3 | X | X | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4654 | | | | X | X | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4655 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4656 | | | 2 | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4657 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4658 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4659 | | | | X | X | | | | | | X | | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4660 | | | 3 | X | X | | | | | | X | | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4661 | | | | X | X | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4663 | | | | X | X | | | | | | X | | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4664 | | | | X | X | | | | | | | | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4671 | These documents pertain to STEIN-4581, 4599, 4617, 4647, 4651, 4662, 4668, 4679, 4684, 4692, 4724, 4765, 4767, 4848, 4865 and were obtained through FBI confidential sources and are classified at the Secret level in its entirety. | 2007 | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4682 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4683 | | | | X | X | | | | | | X | | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4685 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4686 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4687 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4688 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4690 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4691 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4697 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4698 | | | 2 | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4699 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4702 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4703 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4704 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4734 | | | | X | X | | | | | | | | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4745 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4746 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4747 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4759 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4760 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4766 | | | | X | X | | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4768 | | | | X | X | | | | | | | | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| 4851 | | | | X | X | | | | X | X | X | X | | X | | | | | | | X | X | | X | X | X | | | | | | | | | | | | | X |
| 4852 | | | 3 | X | X | | | | X | | | | | X | | | | | | | X | X | | X | X | X | | | | | | | | | | | | | X |
| 4853 | | | | X | X | | | | | | X | | | X | | | | | | | X | X | | X | X | X | | | | | | | | | | | | | X |
| 4866 | | | 2 | X | X | | | | X | | | | | X | | | | | | | X | X | | X | X | X | | | | | | | | | | | | | X |
| 4867 | | | 3 | X | X | | | | X | | X | X | | X | | | | | | | X | X | | X | X | X | | | | | | | | | | | | | X |
| 4868 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | X | | | | | | | | | | | | | | | | X |
| 4877 | | | 2 | X | X | | | | X | | | | | X | | | | | | | X | X | | X | X | X | | | | | | | | | | | | | X |
| 4878 | | | | X | X | | | | | | | | | X | | | | | | | X | X | | X | X | X | | | | | | | | | | | | | X |
| 4880 | | | | X | X | | | | X | | | | | X | | | | | | | X | X | | X | X | X | | | | | | | | | | | | | X |
| 4585 | This document was gathered through FBI confidential sources and sensitive law enforcement techniques | 2007 | 2 | X | X | | | | X | | | | | X | | | | | | | X | X | | X | | | | | | | | | | | | | | X | | |
| 4586 | This document provides additional detail related to STEIN-4585 gathered through FBI confidential sources and sensitive law enforcement techniques. | 2007 | 2 | X | X | | | | | | | | | X | | | | | | | X | | | X | | | | | | | | | | | | | | | | X |
| 4774 | This EC documents the creation of a sub file of the captioned investigation for search site documents. | 5/9/2007 | 2 | X | X | | | | X | | | | | X | | | | | | | X | | | X | X | | | | | | | | | | | | | X | | |

37

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4775 | This document details information obtained from a site search for a third party individual as a result of sensitive law enforcement technique. | 2007 | 2 | X | X | | | | X | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | X | | | | |
| 4776 | | | | | | | | | | | | X | | X | | | | | | | | X | | | | | | | | | | | | | | X | | | | |
| 4779 | This EC documents the permanent check-out of evidence from the WFO Evidence Control Room related to the captioned investigation. | 9/17/2007 | 2 | X | X | | | | X | | | | | X | | | | | | | X | | X | | X | X | | | | | | | | | | | | | X | | | |
| 4793 | This Search Warrant filed in the United States District Court for the District of Columbia documents the FBI's search of address: 235 9th Street, SE Washington DC. | 5/11/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | | | |
| 4796 | This document was initially referred to CBP and documents the search of an address related to third party individuals. | 2007 | 2 | | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 4797 | | | | | | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 4798 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 4799 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | 6/7C, 7E per CBP | | | X | | |
| 4800 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | 6/7C, 7E per CBP | | | X | | |
| 4801 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 4802 | | | | | | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 4803 | | | 2 | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | 6/7C, 7E per CBP | | | X | | |
| 4804 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | 6/7C, 7E per CBP | | | X | | |
| 4805 | | | | X | X | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 4808 | This Search Warrant filed in the United States District Court for the District of Columbia documents the FBI's search of a 2004 Toyota 4Runner. | 5/11/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | | |
| 4821 | This Search Warrant filed in the United States District Court for the District of Columbia documents the FBI's search of a 2001 BMW 740IL. | 5/11/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | | |
| 4881 | This document is a subpoena for a person to testify before a Federal Grand Jury. | Redacted | 2 | | | X | | | X | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 4883 | This is the attachment and accompanying material related to the subpoena at STEIN-4881. | 6/27/2007 | 2 | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 4884 | | | | X | X | X | | | | | | | | | | | | | | X | X | | X | | | | | | | | | | | | | | | X | | |
| 5940 | This Search Warrant filed in the United States District Court for the District of Columbia documents the FBI's search of a Robert J. Cabelly. | 5/11/2007 | 2 | X | X | | | | X | | | | | X | | | | | | | X | | | | | | | | | | | | | | | | | | X | | |
| 5941 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 5953 | This Search Warrant filed in the United States District Court for the District of Columbia documents the FBI's search of a the business premises of C/R International, LLC. | 5/11/2007 | 2 | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | | |
| 5954 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 5974 | This EC requests declassification authority for certain information in the captioned investigation and accompanying documents gathered through the use of a sensitive law enforcement technique classified at the Secret level. | 11/29/2007 | 2 | X | X | | | | X | | | | | X | | | | | | | X | | | X | X | X | | | | | | | | | | | | | X | | |
| 5975 | | | 3 | X | X | | | | | | | X | | X | | | | | | | X | | | X | | | | | | | | | | | | | X | | | |
| 5979 | These are documents gathered through the use of a sensitive law enforcement technique classified at the Secret level which were initially requested for declassification. | 2007 | 3 | X | X | | | | | | X | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | | X | |
| 5980 | | | 2 | X | X | | | | | | X | X | | X | | | | | | | X | | | X | | | | | | | | | | | | | | | X | |
| 5981 | | | | X | X | | | | | | X | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | |
| 5982 | | | | X | X | | | | | | X | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | |
| 5983 | | | 3 | X | X | | | | | | X | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | |
| 5984 | | | | X | X | | | | | | X | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | |
| 5985 | | | | X | X | | | | | | X | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | |
| 5986 | | | | X | X | | | | | | X | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | |
| 5987 | | | 2 | X | X | | | | | | X | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | |
| 5988 | | | 3 | X | X | | | | | | X | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | |
| 5989 | | | | X | X | | | | | | X | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | |
| 5990 | | | | X | X | | | | | | X | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | |
| 5991 | | | | X | X | | | | | | X | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | |
| 5992 | | | 2 | X | X | | | | | | X | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | |
| 5993 | | | | X | X | | | | | | X | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | |
| 5994 | | | | X | X | | | | | | X | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | |
| 5995 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | |
| 5996 | | | | X | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | |

| Bates | Document Description | Document Dates | Category | b1-1 | b3-1 | b3-2 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-8 | 7E-11 | 7E-12 | 7E-13 | 7E-14 | 7E-15 | 7E-16 | 7E-17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5997 | This document details investigative procedures related to a sensitive law enforcement technique (also classified at the Secret level) | 3/10/2007 | 2 | X | X | | | | X | | | X | | | | | | X | X | | X | | X | X | X | | | | | | | | | | | | | X | | |
| 9 | | | | | | X | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 5430 | These documents are subpoenas for a person to testify before a Federal Grand Jury as well as for documents. | Redacted | 2 | | | X | | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 5434 | | | | | | X | | | | X | X | X | | X | X | | | | | | | | | X | | | | | | | | | | | | | X | | |
| 5438 | | | | | | X | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | X | | |
| 5999 | | | | | | X | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | X | | |
| 6002 | | | | | | X | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | X | | |
| 6561 | | | | | | X | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | X | | |
| 5432 | | | 2 | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 5433 | These are the attachments related to the subpoenas at STEIN-5430, 5438, 5999, 6002, 6561. | Redacted | | | | X | | | | | | X | | X | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 5440 | | | 3 | | | X | | | | | | X | | X | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 5442 | | | 2 | | | X | | | | X | | | | X | | | | | | | | | | | | | | | | X | | | | | X | | |
| 5443 | | | 3 | | | X | | | | | | X | | X | | | | | | | | | | | | | | | | | | | | | | X | | |
| 6001 | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 6004 | | | 2 | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 6562 | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 5435 | These are the Return of Service pages of Federal Grand Jury subpoenas (STEIN-5434 & 5438) served by an FBI Special Agent. | Redacted | 2 | | | X | | | X | | | | | | X | | | | | | | | | | | | | | | | | | | | | X | | |
| 5441 | | | | | | X | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 5444 | | | | | | X | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 5445 | These documents detail grand jury material received for the captioned investigation pursuant to a subpoena and that they are being maintained in 1A envelopes. | 8/22/2007; 9/14/2007 | 2 | X | X | X | | | X | | | | | X | | | | | | | X | | | X | | | | | | | | | | | | | X | | |
| 5446 | | | | X | X | X | | | X | | | | | X | | | | | | | X | | | X | | | | | | | | | | | | | X | | |
| 2 | | | | X | X | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 5 | | | | X | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 6 | | | | X | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 7 | These document details grand jury subpoena returns related to the captioned investigation. | 5/30/2007;6/11/2007; 6/27/2007; 7/2/2007; 8/2007; 9/2007 | 2 | X | X | X | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 13 | | | X | X | X | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 14 | | | X | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 17 | | | X | X | X | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 18 | | | X | X | X | | | X | X | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 5447 | | | X | X | X | | | X | | | | | X | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 5448 | | | X | X | X | | | X | | | X | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 6449 | These documents were gathered through the use of a sensitive law enforcement technique. | 2007 | 2 | | | | | | | X | X | X | | X | | | | | | | | | X | | X | | | | | | | | | | | | | X | |
| 6450 | | | | | | | | | | | | | | | | | | | | | | X | | X | | | | | | | | | | | | X | |
| 6451 | | | | | | | | | | | | | | | | | | | | | | X | | X | | | | | | | | | | | | X | |
| 6452 | | | | | | | | | | | | | | | | | | | | | | X | | X | | | | | | | | | | | | X | |
| 6453 | | | | | | | | | | | | | | | | | | | | | | X | | X | | | | | | | | | | | | X | |
| 6454 | | | | | | | | | | | | | | | | | | | | | | X | | X | | | | | | | | | | | | X | |
| 6455 | | | | | | | | | | | | | | | | | | | | | | X | | X | | | | | | | | | | | | X | |
| 6456 | | | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | X | |
| 6457 | | | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | X | |
| 6458 | | | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | X | |
| 6459 | | | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | X | |
| 6460 | | | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | X | |
| 6461 | | | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | X | |
| 6462 | | | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | X | |
| 6463 | | | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | X | |
| 6464 | | | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | X | |
| 6465 | | | | | | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | | | | X | |
| 6466 | | | | | | | | | | | | | | X | | | | | | | | X | | | | | | | | | | | | | | X | |
| 6467 | | | | | | | | | | | | | | X | | | | | | | | X | | | | | | | | | | | | | | X | |
| 6468 | | | | | | | | | | | | | | X | | | | | | | | X | | | | | | | | | | | | | | X | |
| 6469 | | | | | | | | | | | | | | X | | | | | | | | X | | | | | | | | | | | | | | X | |
| 6470 | | | | | | | | | | | | | | X | | | | | | | | X | | | | | | | | | | | | | | X | |
| 6471 | | | | | | | | | | | | | | X | | | | | | | | X | | | | | | | | | | | | | | X | |
| 6472 | | | 2 | X | X | | | | | | | X | | X | | | | | | | | | X | X | | | | | | | | | | | | | X | |
| 6473 | | | | X | X | | | | | | | | | X | | | | | | | | | X | X | | | | | | | | | | | | | X | |
| 6474 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | X | | | | | | | | | | | | | X | |
| 6475 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | X | | | | | | | | | | | | | X | |
| 6476 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | X | | | | | | | | | | | | | X | |
| 6477 | | | 3 | X | X | | | | | | | | | X | | | | | | | | | X | X | | | | | | | | | | | | | X | |
| 6478 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | X | | | | | | | | | | | | | X | |
| 6479 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | X | | | | | | | | | | | | | X | |
| 6480 | | | 2 | X | X | | | | | | | | | X | | | | | | | | | X | X | | | | | | | | | | | | | X | |
| 6481 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | X | | | | | | | | | | | | | X | |
| 6482 | | | | X | X | | | | | | | | | X | | | | | | | | | X | X | | | | | | | | | | | | | X | |
| 6483 | | | 3 | X | X | | | | X | | X | X | | X | | | | X | X | | X | | X | X | X | | | | | | | | | | | | X | |

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6484 | | | | X | X | | | | X | | | X | | | | | | | X | X | X | | X | X | X | | | | | | | | | | | | | | X | | |
| 6485 | | | 2 | X | X | | | | | X | X | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6489 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6490 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6491 | | | 3 | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6492 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6493 | | | 2 | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6494 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6495 | | | 3 | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6496 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6497 | | | 2 | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6498 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6499 | | | 3 | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6500 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6501 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6502 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6503 | | | 2 | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6504 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6505 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6506 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6507 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6508 | | | 3 | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6509 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6510 | | | | X | X | | | | | | | X | | X | | | | | | X | X | X | | | | | | | | | | | | | | | | X | | |
| 6511 | | | 2 | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6512 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6513 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6514 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6515 | The pages were withheld in full due to being derived from a sensitive law enforcement technique classified at the Secret level. | 2007 | 3 | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6516 | | | 2 | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6517 | | | 3 | X | X | | | | | | | X | | X | | | | | | X | X | X | | | | | | | | | | | | | | | | X | | |
| 6518 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6519 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6520 | | | 2 | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6521 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6522 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6523 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6524 | | | 3 | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6525 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6526 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6527 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6528 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6529 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6530 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6531 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6532 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6533 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6534 | | | 2 | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6535 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6536 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6537 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6538 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6539 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6540 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6541 | | | | X | X | | | | | | X | X | | X | | | | | | X | X | X | | | | | | | | | | | | | | | | X | | |
| 6542 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6543 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6544 | | | 3 | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6545 | | | 2 | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6546 | | | 3 | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6547 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6548 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6549 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6550 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6551 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6552 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6553 | | | 2 | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6554 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6555 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6556 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6557 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6558 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6559 | | | | X | X | | | | | | | X | | X | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 6698 | These documents were gathered through a search of a third party individual's residence. | 2007 | 2 | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 6699 | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 6700 | | | 3 | | | | | | | | | X | | X | | | | | | | | | | | | | | | | | | | X | | | | | | X | | |
| 6711 | | | 2 | X | X | | | | | | | X | | X | | | | | | | X | | X | | | | | | | | | | X | | | | | | X | | |
| 6722 | | | 3 | X | X | | | | | | X | X | | X | | | | | | | X | | | | | | | | | | | | X | | | | | | X | | |
| 6723 | | | | X | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | X | | | | | | X | | |
| 6724 | These documents relate to the FBI's gathering of information related to the captioned investigation. | 2007 | 2 | X | X | | | | | | | X | | | | | | | | | | X | | | | | | | | | | | X | | | | | | X | | |

| Bates | Document Description | Document Dates | Category | b1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6725 | information related to the captioned investigation which was gathered as a result of CART analysis. | 2007 | 2 | X | X | | | | | | | X | | | | | | | | | | | X | | | | | | | | | X | | | | | | X | | |
| 6728 | | | | X | X | | | | | | | X | | | | | | | | | | X | | | | | | | | | X | | | | | | X | | |
| 6731 | | | 3 | X | X | | | | | | | X | | | | | | | | | | X | | | | | | | | | X | | | | | | X | | |
| 6734 | | | | X | X | | | | X | | | X | | | | | | | | | | X | | | | | | | | | X | | | | | | X | | |
| 6740 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 6741 | | | 2 | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 6742 | | | | X | X | | | | | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 6743 | | | 3 | X | X | | | | | | | X | | | | | | | | | | X | X | | | | | | | | X | | | | | | X | | |
| 6746 | This email documents an FBI Assistant Legal Attaché (ALAT) Special Agent's interaction with Ms. Todd. | 2/25/2011 | 3 | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | |
| 6758 | This document details information gathered from an FBI confidential source. | 2007 | 3 | | | | | | | | | X | | X | | | | | | | | | | | X | | | | | | | | | | | | | | X | | |
| 6902 | These documents were gathered during the captioned investigation utilizing a sensitive law enforcement technique. | 2007 | | X | X | | | | | | | | | | | | | | | | X | | X | | | | | X | | | | | | | | | | X | | |
| 6903 | | | 2 | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | |
| 6904 | | | | | | | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | X | |
| 6905 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6906 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6907 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6908 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6909 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6910 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6911 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6912 | | | 2 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6913 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6914 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6915 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6916 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6917 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6918 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6919 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6920 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6921 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6922 | | | 2 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6923 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6924 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6925 | | | 2 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6926 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6927 | | | 2 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6928 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6929 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6930 | | | 2 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6931 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6932 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6933 | | | 2 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6934 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6935 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6936 | | | 2 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6937 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6938 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6939 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6940 | | | 2 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6941 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6942 | | | 2 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6943 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6944 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6945 | | | 2 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6946 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6947 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6948 | | | 2 | X | X | | | | | | | X | | X | | | | | | | X | X | X | | | | X | | | | | | | | | | | X | |
| 6949 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6950 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6951 | | | 2 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6952 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6953 | | | 2 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6954 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6955 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6956 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6957 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6958 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6959 | | | 2 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6960 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6961 | | | 3 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6962 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6963 | | | 2 | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6964 | | | | X | X | | | | | | | X | | X | | | | | | | | X | X | | | | X | | | | | | | | | | | X | |
| 6966 | These pages were withheld in full because they were gathered through CART analysis. | 2007 | 2 | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | X | | | | | X | | |
| 6967 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | X | | | | | X | | |

| Bates | Document Description | Document Dates | Category | b1/1 | b3/1 | b3/2 | b5/1 | b5/2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-8 | 7E-11 | 7E-12 | 7E-13 | 7E-14 | 7E-15 | 7E-16 | 7E-17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6968 | Evidence chains of custody for evidence examined by FBI personnel related to the captioned investigation classified at the Secret level. | 2007-2008 | 2 | X | X | | | | X | | X | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | X | | |
| 6969 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | X | | |
| 6970 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | X | | |
| 6972 | | | | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | X | | | | | | | X | | |
| 6971 | These pages show specific FBI unit and investigation classified at the Secret level and were withheld in full. | 2007 | 2 | | | | | | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 6976 | | | | X | X | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | |
| 4135-a | This additional context page was part of the referral to ICE and CBP with STEIN-4136 and these agencies advised to withhold this document in full per ICE and CBP gathered as a result of sensitive law enforcement techniques/procedures. | 4/10/2007 | N/A | | | | | | X | | | | X | | | | | | | | | | | | | | | | | | | | | | | b5 per CBP, 6/7C per ICE, CBP, 7E per ICE, CBP | | | X | | |
| 4153-a | This page is one of the first pages of the Operation Plan at STEIN-4154-4157 which details investigative actions in relation to captioned investigation. | 2007 | N/A | X | X | | | | X | | X | | X | | | | | | | | X | X | | X | | | | | | | X | | | | | | | X | | |
| 3587-a | This page is one of the first pages of documents in STEIN-3588-3589 related to a third party individual gathered through a sensitive law enforcement technique. | 2007 | N/A | | | | | | X | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3590-a | This page details CART examination information related to the captioned case. | Redacted | N/A | | | | | | X | | X | X | | | | | | | | | | | | | | | | | | | | | X | | | | | | | X | | |
| 3592-a | This page details CART examination information related to the captioned case. | Redacted | N/A | | | | | | X | | X | X | | | | | | | | | | | | | | | | | | | | | X | | | | | | | X | | |
| 3695-a | This page is the first page of documents gathered using a sensitive, classified law enforcement technique | 2007 | N/A | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 3695-b | Duplicate to STEIN-3474 | 2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-3474 |
| 3697-a | This page is the first page of documents gathered using a sensitive, classified law enforcement technique | 2007 | N/A | X | X | | | | X | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 3697-b | This document was withheld in full because it were gathered through the use of a sensitive law enforcement technique and/or procedure. This document is also classified at the Secret level. No further information could be segregated. | 2007 | N/A | X | X | | | | X | | | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 3702-a | This EC requests declassification authority for certain information in the captioned investigation and accompanying documents gathered through the use of a sensitive law enforcement technique classified at the Secret level. | 7/30/2007 | N/A | X | X | | | | X | | | | X | | | | | | | | X | X | X | X | X | | | | | | | | | | | | | X | | |
| 4186-a | Duplicate to STEIN-1196 | 2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-1196 |
| 4192-a | Duplicate to STEIN-1214 | 10/15/2007 | 2 & 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-1214 |
| 4213-a | This is an FBI Fax Cover Sheet which was initially referred to Treasury Department along with STEIN-4213-4214 and documents the FBI's request for assistance from the Office of Foreign Asset Control. | 3/10/2008 | 2 | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | X | | | 6/7C per Treasury | | | X | | |
| 4221-a | Language Services Request for Translation services of documents (STEIN-4222-4226) from Arabic to English | 8/4/2008 | 2 | X | X | | | | X | | | | X | | | X | | | | | X | X | | X | | | | | | | | | | | | | | | X | | |
| 4523-a | This EC is the second page of the document from STEIN-4523 and describes the FBI's Counterintelligence Division correspondence about the captioned investigation (classified at the Secret level) to WFO related to information gathered through a sensitive law enforcement technique | 11/12/2008 | 2 | X | X | | | | | | | | X | | | | | | | | X | | X | X | | | | | | | | | | | | | | | X | | |
| 4526-a | This LHM pertains to a third party individual of investigative interest as it relates to a sensitive, classified law enforcement technique | 11/24/2008 | N/A | X | X | | | | X | | X | | X | | | | | | | | | | X | X | | | | | | | | | | | | | | | X | | |
| 4529-a | Document describing translating information from Arabic to English | 8/5/2008 | N/A | X | X | | | | X | | | | X | | | | | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| 4235-a | Part of a draft Office of the Attorney General memorandum from former AG Eric Holder to former FBI Director Robert Mueller regarding details about a sensitive, classified law enforcement technique. | 3/31/2009 | N/A | X | X | | X | X | | | | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 4238-a | Department of State document related to the collection and analysis of law enforcement information | Redacted | N/A | | | | | | X | | X | | | | | | | | | | | | | X | | | | | | | | | | | | b5 per DOS | | | X | | |
| 4241-a | Duplicate to STEIN-1592 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-1592 |

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4244-a | DOD Joint Staff memorandum describing that office's document review | 8/2/2010 | N/A | | | | | | X | | X | | | | | | | | | | | | | | | | | | | | | | | | | | b6/7C per Joint Staff | X | | | | |
| 4244-b | Attachment from DOD Joint Staff memorandum describing that office's document review | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4295-a | Duplicate to STEIN-1114 | 3/19/2007 | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-1114 |
| 4364-a | Document concerning information related to a third party individual of investigative interest pertaining to a sensitive FBI unit | Redacted | N/A | | | | X | X | X | X | X | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | X | | |
| 4380-a | Draft Document containing results from a sensitive, classified law enforcement technique | Redacted | N/A | X | X | | X | X | X | | | X | | X | | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 4381-a | Draft Document containing results from a sensitive, classified law enforcement technique | Redacted | N/A | X | X | | X | X | X | | | | X | | | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 4398-a | This page is part of the documents in the enclosures from STEIN-4395 & 4398 related to the captioned investigation.  The pages were withheld in full due to being derived from a sensitive law enforcement technique classified at the Secret level | 2008 | N/A | X | X | | | | X | | | X | | X | | | | | | | | | X | X | | | | | | | | | | | | | | | | X | | |
| 4405-a | This page is part of the documents in the enclosures from STEIN-4395 & 4398 related to the captioned investigation.  The pages were withheld in full due to being derived from a sensitive law enforcement technique classified at the Secret level | 2008 | N/A | X | X | | | | X | | | X | | X | | | | | | | X | | X | X | X | | | | | | | | | | | | | | X | | |
| 4466-a | Duplicate to STEIN-1007 | 1/8/2007 | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-1007 |
| 4515-a | This is page 2 of this EC (STEIN-4515 -Sentinel Working Copy) documents the FBI requesting assistance from a foreign government entity for foreign travel of a third party individual and Ms. Todd related to the captioned investigation. | 10/23/2007 | 2 | | | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | | | | | | | X | | |
| 4536-a | Document was contains information on third party individuals merely mentioned as related to analysis of information for a third party individual of investigative interest | Redacted | N/A | X | X | | | | X | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | | |
| 4542-a | Document is mostly released in full with one small redaction block pertaining to identifying information of FBI professional staff | 12/1/2006 | N/A | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| 4542-b | Document RIF | 12/1/2006 | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| 4558-a | Duplicate to STEIN-720 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-720 |
| 4558-b | Duplicate to STEIN-721 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-721 |
| 4558-c | Duplicate to STEIN-722 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-722 |
| 4558-d | Duplicate to STEIN-723 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-723 |
| 4560-a | Duplicate to STEIN-726 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-726 |
| 4560-b | Duplicate to STEIN-727 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-727 |
| 4560-c | Duplicate to STEIN-728 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-728 |
| 4560-d | Duplicate to STEIN-729 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-729 |
| 4560-e | Duplicate to STEIN-730 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-730 |
| 4560-f | Duplicate to STEIN-731 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-731 |
| 4560-g | Duplicate to STEIN-732 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-732 |
| 4560-h | Duplicate to STEIN-733 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-733 |
| 4560-i | Duplicate to STEIN-734 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-734 |
| 4560-j | Duplicate to STEIN-735 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-735 |
| 4560-k | Duplicate to STEIN-736 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-736 |
| 4560-l | Duplicate to STEIN-737 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-737 |
| 4561-a | Duplicate to STEIN-739 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-739 |
| 4563-a | Duplicate to STEIN-742 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-742 |
| 4563-b | Duplicate to STEIN-743 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-743 |
| 4563-c | Duplicate to STEIN-744 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-744 |
| 4563-d | Duplicate to STEIN-745 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-745 |
| 4563-e | Duplicate to STEIN-746 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-746 |
| 4563-f | Duplicate to STEIN-747 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-747 |
| 4563-g | Duplicate to STEIN-748 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-748 |
| 4563-h | Duplicate to STEIN-749 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-749 |
| 4563-i | Duplicate to STEIN-750 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-750 |
| 4563-j | Duplicate to STEIN-751 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-751 |
| 4563-k | Duplicate to STEIN-752 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-752 |
| 4563-l | Duplicate to STEIN-753 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-753 |
| 4564-a | Duplicate to STEIN-755 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-755 |
| 4565-a | Duplicate to STEIN-757 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-757 |
| 4565-b | Duplicate to STEIN-758 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-758 |
| 4581-a | Results of the EC on STEIN-4581 documenting investigative steps in the captioned investigation and information obtained by FBI confidential sources.  It is also heavily redacted and classified at the Secret level. | Redacted | N/A | X | X | | | | X | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | | X | | |
| 4583-a | Duplicate to STEIN-2737 | 2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2737 |

| Bates | Document Description | Document Dates | Category | b1/1 | b3/1 | b3/2 | b5/1 | b5/2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4587-a | Duplicate to STEIN-2687 | 2007 | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2687 |
| 4595-a | Duplicate to STEIN-2603 | 2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2603 |
| 4595-b | Duplicate to STEIN-2604 | 2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2604 |
| 4596-a | Duplicate to STEIN-2573 | 2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2573 |
| 4597-a | Duplicate to STEIN-2601 | 2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2601 |
| 4598-a | Duplicate to STEIN-2566 | 2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2566 |
| 4599-a | Duplicate to STEIN-2642 | 2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2642 |
| 4600-a | Duplicate to STEIN-2634 | 2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2634 |
| 4602-a | Duplicate to STEIN-2626 | 2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2626 |
| 4604-a | Duplicate to STEIN-2624 | 2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2624 |
| 4604-b | Duplicate to STEIN-2618 | 2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2618 |
| 4606-a | Duplicate to STEIN-2661 | 2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2661 |
| 4607-a | Duplicate to STEIN-2590 | 2007 | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2590 |
| 4608-a | Duplicate to STEIN-2584 | 2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2584 |
| 4610-a | Duplicate to STEIN-2580 | 2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2580 |
| 4611-a | Duplicate to STEIN-2575 | 2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2575 |
| 4612-a | Duplicate to STEIN-2614 | 2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2614 |
| 4614-a | This page pertains to STEIN-4581, 4599, 4617, 4647, 4651, 4662, 4668, 4679, 4684, 4692, 4724, 4765, 4767, 4848, 4865 and was obtained through FBI confidential sources and classified at the Secret level in its entirety | Redacted | N/A | X | X | | | | X | | X | | | | | | | | X | | | X | | | | | | | | | | | | | | | | | X | | |
| 4617-a | This page pertains to STEIN-4581, 4599, 4617, 4647, 4651, 4662, 4668, 4679, 4684, 4692, 4724, 4765, 4767, 4848, 4865 and was obtained through FBI confidential sources and classified at the Secret level in its entirety | Redacted | N/A | X | X | | | | X | | X | | X | | | | | | X | | | X | | | | | | | | | | | | | | | | | X | | |
| 4618-a | This page pertains to STEIN-4581, 4599, 4617, 4647, 4651, 4662, 4668, 4679, 4684, 4692, 4724, 4765, 4767, 4848, 4865 and was obtained through FBI confidential sources and classified at the Secret level in its entirety | Redacted | N/A | X | X | | | | X | | X | | X | | | | | | X | | | X | | | | | | | | | | | | | | | | | X | | |
| 4619-a | This page pertains to STEIN-4581, 4599, 4617, 4647, 4651, 4662, 4668, 4679, 4684, 4692, 4724, 4765, 4767, 4848, 4865 and was obtained through FBI confidential sources and classified at the Secret level in its entirety | Redacted | N/A | X | X | | | | X | | X | | X | | | | | | X | | | X | | | | | | | | | | | | | | | | | X | | |
| 4623-a | Duplicate to STEIN-2743 | 2007 | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2743 |
| 4628-a | Duplicate to STEIN-2775 | 2007 | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2775 |
| 4632-a | Duplicate to STEIN-2766 | 2007 | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2766 |
| 4633-a | Duplicate to STEIN-2761 | 2007 | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2761 |
| 4633-b | Duplicate to STEIN-2726 | 2007 | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2726 |
| 4634-a | Duplicate to STEIN-2731 | 2007 | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2731 |
| 4635-a | Duplicate to STEIN-2737 | 2007 | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2737 |
| 4637-a | Duplicate to STEIN-4581-a | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-4581-a |
| 4647-a | This page pertains to STEIN-4581, 4599, 4617, 4647, 4651, 4662, 4668, 4679, 4684, 4692, 4724, 4765, 4767, 4848, 4865 and was obtained through FBI confidential sources and classified at the Secret level in its entirety | Redacted | N/A | X | X | | | | X | | X | | X | | | | | | X | | | X | | | | | | | | | | | | | | | | | X | | |
| 4648-a | This page pertains to STEIN-4581, 4599, 4617, 4647, 4651, 4662, 4668, 4679, 4684, 4692, 4724, 4765, 4767, 4848, 4865 and was obtained through FBI confidential sources and classified at the Secret level in its entirety | Redacted | N/A | X | X | | | | X | | X | | X | | | | | | X | | | X | | | | | | | | | | | | | | | | | X | | |
| 4639-a | Duplicate to STEIN-2677 | 2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2677 |
| 4642-a | Duplicate to STEIN-2682 | 2007 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2682 |
| 4644-a | Duplicate to STEIN-2687 | 2007 | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2687 |
| 4651-a | This page pertains to STEIN-4581, 4599, 4617, 4647, 4651, 4662, 4668, 4679, 4684, 4692, 4724, 4765, 4767, 4848, 4865 and was obtained through FBI confidential sources and classified at the Secret level in its entirety | Redacted | N/A | X | X | | | | X | | X | | X | | | | | | X | | | X | | | | | | | | | | | | | | | | | X | | |
| 4652-a | This page pertains to STEIN-4581, 4599, 4617, 4647, 4651, 4662, 4668, 4679, 4684, 4692, 4724, 4765, 4767, 4848, 4865 and was obtained through FBI confidential sources and classified at the Secret level in its entirety | Redacted | N/A | X | X | | | | X | | X | | X | | | | | | X | | | X | | | | | | | | | | | | | | | | | X | | |
| 4653-a | This page pertains to STEIN-4581, 4599, 4617, 4647, 4651, 4662, 4668, 4679, 4684, 4692, 4724, 4765, 4767, 4848, 4865 and was obtained through FBI confidential sources and classified at the Secret level in its entirety | Redacted | N/A | X | X | | | | X | | X | | X | | | | | | X | | | X | | | | | | | | | | | | | | | | | X | | |
| 4658-a | This page pertains to STEIN-4581, 4599, 4617, 4647, 4651, 4662, 4668, 4679, 4684, 4692, 4724, 4765, 4767, 4848, 4865 and was obtained through FBI confidential sources and classified at the Secret level in its entirety | Redacted | N/A | X | X | | | | X | | X | | X | | | | | | X | | | X | | | | | | | | | | | | | | | | | X | | |
| 4659-a | This page pertains to STEIN-4581, 4599, 4617, 4647, 4651, 4662, 4668, 4679, 4684, 4692, 4724, 4765, 4767, 4848, 4865 and was obtained through FBI confidential sources and classified at the Secret level in its entirety | Redacted | N/A | X | X | | | | X | | X | | X | | | | | | X | | | X | | | | | | | | | | | | | | | | | X | | |

| Bates | Document Description | Document Dates | Category | b1 1 | b3 1 | b3 2 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7D 1 | 7D 2 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | 7E 7 | 7E 8 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | 7E 15 | 7E 16 | 7E 17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4660-a | This page pertains to STEIN-4581, 4599, 4617, 4647, 4651, 4662, 4668, 4679, 4684, 4692, 4724, 4765, 4767, 4848, 4865 and was obtained through FBI confidential sources and classified at the Secret level in its entirety. | Redacted | N/A | X | X | | | | X | | X | | | X | | | | | X | | | | | X | | | | | | | | | | | | | | | | X | | |
| 4662-a | These pages document investigative steps in the captioned investigation and information obtained by FBI confidential sources.  It is also heavily redacted and classified at the Secret level. | Redacted | N/A | X | X | | | | X | | X | | | X | | | | | X | | | | | X | | | | | | | | | | | | | | | | X | | |
| 4664-a | These pages pertain to STEIN-4581, 4599, 4617, 4647, 4651, 4662, 4668, 4679, 4684, 4692, 4724, 4765, 4767, 4848, 4865 and was obtained through FBI confidential sources and classified at the Secret level in its entirety. | Redacted | N/A | X | X | | | | X | | | | | X | | | | | X | | | | | X | | | | | | | | | | | | | | | | X | | |
| 4664-b | | | | X | X | | | | | | | | | | | | | | X | | | | | X | | | | | | | | | | | | | | | X | | |
| 4664-c | | | | X | X | | | | | | | | | | | | | | X | | | | | X | | | | | | | | | | | | | | | X | | |
| 4682-a | This page pertains to STEIN-4581, 4599, 4617, 4647, 4651, 4662, 4668, 4679, 4684, 4692, 4724, 4765, 4767, 4848, 4865 and was obtained through FBI confidential sources and classified at the Secret level in its entirety. | Redacted | N/A | X | X | | | | X | | X | | | X | | | | | X | | | | | X | | | | | | | | | | | | | | | | X | | |
| 4696-a | These pages pertain to STEIN-4581, 4599, 4617, 4647, 4651, 4662, 4668, 4679, 4684, 4692, 4724, 4765, 4767, 4848, 4865 and was obtained through FBI confidential sources and classified at the Secret level in its entirety. | Redacted | N/A | X | X | | | | X | | | X | | X | | | | | X | | | | | X | | | | | | | | | | | | | | | | X | | |
| 4697-a | | | | X | X | | | | X | | | X | | X | | | | | X | | | | | X | | | | | | | | | | | | | | | | X | | |
| 4698-a | | | | X | X | | | | X | | | X | | X | | | | | X | | | | | X | | | | | | | | | | | | | | | | X | | |
| 4717-a | Duplicate to STEIN-2568 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-2568 |
| 4757-a | This EC documents investigative steps in the captioned investigation and information obtained by FBI confidential sources.  It is also heavily redacted and classified at the Secret level. | 4/12/2007 | N/A | X | X | | | | X | | | | | X | | | | X | X | | | X | X | | X | X | X | | | | | | | | | | | | X | | |
| 4757-b | Duplicate to STEIN-3373 | Redacted | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-3373 |
| 4777-a | Duplicate to STEIN-3587-a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-3587-a |
| 4782-a | Documents gathered for a third party individuals merely mentioned | Redacted | N/A | | | | | | X | | X | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | X | | |
| 4782-b | | | | | | | | | X | | X | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | X | | |
| 4783-a | Document gathered for a third party individuals merely mentioned and third party individuals of investigative interest related to a sensitive law enforcement technique | Redacted | N/A | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 4793-a | Attachment to affidavit documenting property to be seized.  This page is mostly released in full with one small redaction block protecting the identifying information of an FBI Professional Staff employee | 2007 | N/A | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | |
| 4796-a | Document gathered for a third party individuals merely mentioned and third party individuals of investigative interest related to a sensitive law enforcement technique | Redacted | N/A | | | | | | X | | X | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 4805-a | Duplicate to STEIN-4793-a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-4793-a |
| 4808-a | Duplicate to STEIN-4793-a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-4793-a |
| 4810-a | Document gathered for a third party individuals merely mentioned using a sensitive law enforcement technique | Redacted | N/A | | | | | | X | | X | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 4810-b | Duplicate to STEIN-4796-a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-4796-a |
| 4819-a | Duplicate to STEIN-4808-a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-4808-a |
| 4821-a | Duplicate to STEIN-4793-a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-4793-a |
| 4823-a | Document gathered for a third party individuals merely mentioned using a sensitive law enforcement technique | Redacted | N/A | | | | | | X | | X | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 4823-b | Duplicate to STEIN-4810-b | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-4810-b |
| 4832-a | Duplicate to STEIN-4793-a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-4793-a |
| 5938-a | Document gathered as a result of the FBI's collection and analysis of information | Redacted | N/A | | | | | | X | | | X | | | | | | | X | | | | | | | | | | | | | | | | | | | | | | X | | |
| 5940-a | Duplicate to STEIN-4808-a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-4808-a |
| 5942-a | Document gathered for a third party individuals of investigative interest using a sensitive law enforcement technique | Redacted | N/A | | | | | | X | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 5942-b | Duplicate to STEIN-4810-b | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-4810-b |
| 5951-a | Duplicate to STEIN-4808-a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-4808-a |
| 5953-a | Duplicate to STEIN-4808-a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-4808-a |
| 5955-a | Document gathered for a third party individuals of investigative interest using a sensitive law enforcement technique | Redacted | N/A | | | | | | X | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |
| 5955-b | Duplicate to STEIN-4810-b | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-4810-b |
| 5964-a | Duplicate to STEIN-4808-a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | STEIN-4808-a |
| 5978-a | Document detailing results gathered using a sensitive, classified law enforcement technique | Redacted | N/A | X | X | | | | X | | X | X | | X | | | | | | | | | | | X | | | | | | | | | | | | | | | | X | | |

45

| Bates | Document Description | Document Dates | Category | b1/1 | b3/1 | b3/2 | b5/1 | b5/2 | 6/7C1 | 6/7C2 | 6/7C3 | 6/7C4 | 6/7C5 | 6/7C6 | 6/7C7 | 7D1 | 7D2 | 7D3 | 7D4 | 7D5 | 7E1 | 7E2 | 7E3 | 7E4 | 7E5 | 7E6 | 7E7 | 7E8 | 7E11 | 7E12 | 7E13 | 7E14 | 7E15 | 7E16 | 7E17 | Per OGA | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5993-a | This page advises an FBI Special Agent Declass Request as related to a sensitive, classified law enforcement technique | 6/10/2010 | N/A | X | X | | | | X | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | X | | | |
| 5993-b | Document detailing results gathered using a sensitive, classified law enforcement technique | Redacted | N/A | X | X | | | | X | | X | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 6976-a | This page was withheld in full because it was gathered through the use of a sensitive law enforcement technique and/or procedure.  It is also classified at the Secret level.  No further information could be segregated. | Redacted | N/A | X | X | | | | X | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 3705-a | These documents were withheld in full because they were gathered through the use of a sensitive law enforcement technique and/or procedure. These documents are also classified at the Secret level.  No further information could be segregated. | Redacted | N/A | X | X | | | | X | | | | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 3705-b | | | | X | X | | | | X | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |
| 6986-a | This page was withheld in full because it was gathered through the use of a sensitive law enforcement technique and/or procedure.  It is also classified at the Secret level.  No further information could be segregated. | Redacted | N/A | X | X | | | | X | | | X | | X | | | | | | | | | X | | | | | | | | | | | | | | | | | X | | |

46

# 13-cv-571
## Page Disposition Totals

| **Page Disposition Totals** |
| --- |
| **Total: 2537** |
| RIF: 65 |
| RIP: 902 |
| WIF: 1570 |
| • FOIA Exemption(s):     1487 |
| • Duplicate:               83 |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

JEFFREY STEIN,

    Plaintiff,

        v.

DEPARTMENT OF JUSTICE,

    Defendant.

Civil A. No. 1:13-cv-00571

# **Exhibit B**

UNCLASSIFIED

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

Division

| | |
|---|---|
| Jeffery Stein , | ) |
| | ) |
|     4547 Grant Road, NW | ) |
|     Washington, DC 20016, | ) |
| | )    Civil Action No. 1:13-cv-00571 |
|     Plaintiff, | ) |
| | ) |
| v. | ) |
| | ) |
| Federal Bureau of Justice, | ) |
| | ) |
|     U.S. Department of Justice | |
|     935 Pennsylvania Avenue, NW | |
|     Washington, D.C.   20530-001 | |

## DECLARATION OF MR. MICHAEL T. HEATON
## DIRECTOR, USA INTELLIGENCE AND SECURITY COMMAND
## FREEDOM OF INFORMATION ACT AND PRIVACY ACT OFFICE

I, Michael T. Heaton, Director, United States Army (USA) Intelligence and Security Command (INSCOM) Freedom of Information Act and Privacy Act Office (FOIA/PAO), do hereby declare under the penalty of perjury the following information is true and accurate to the best of my knowledge:

1. INSCOM is Direct Reporting Unit to the United States Army Deputy Chief of Staff for Intelligence. INSCOM executes mission command of Army Intelligence forces and is responsible for conducting multidiscipline and all-source intelligence operations.

1

UNCLASSIFIED

UNCLASSIFIED

Additionally, INSCOM is tasked with delivering advanced intelligence skills training, linguist support, specialized quick reaction capability, and intelligence-related logistics, contracting, and communications in support of Army, Joint, Coalition Commands and the National Intelligence communities. INSCOM responds to tasking's from national and departmental authorities for Signals Intelligence (SIGINT), Human Intelligence (HUMINT), Counterintelligence (CI), Measurement and Signature Intelligence (MASINT), Technical Intelligence (TECHINT), Open Source Intelligence (OSINT), and All Source Intelligence analysis and production.

2.   I have been employed with the United States Army, as both a Military Intelligence Officer and as a Department of the Army Government Civilian, since November 19 1992, and have been in my current position since June 2016. As a senior military intelligence professional I am well versed on tactical and strategic intelligence operations, with specialized training and knowledge of CI, counter terrorism, force protection, special access programs, technical CI collection and security, CI cyber operations and collections, physical and technical surveillance, and signature reduction. In addition to my duties as the INSCOM FOIA/PA Director, I also serve as the civilian Director for the Department of the Army's Intelligence and Security Records Repository.

3.   As the FOIA/PA Director, I serve as the INSCOM Commander's delegated Initial Denial Authority for all Department of the Army requests for intelligence investigative and security, foreign scientific and technology, intelligence training, intelligence threat assessments, and foreign liaison records made pursuant to the

2

UNCLASSIFIED

UNCLASSIFIED

Freedom of Information Act, 5 U.S.C. § 552. As part of my review, I ensure any and all determinations as to the release or withholding of Army intelligence information are proper, consistent with law, and do not jeopardize national security, to include Army and national interests, intelligence functions, personnel, or sources and methods. As part of my duties, I certify adequate and reasonable searches for information are complete, and coordination and consultation with the third party agencies, Other Government Agencies (OGAs), and Original Classification Authorities (OCAs) are reconciled prior to release.

4.  Through the exercise of my official duties, I am familiar with the Plaintiff's FOIA request that is the subject of this case. I make the following statements based upon my personal knowledge and information made available to me in my official capacity.

5.  On 9 November 2016, our office received a consultation request from the Federal Bureau of Investigation, Litigation Support Division, dated 28 October 2016, related to civil litigation, number 1.13-cv-00571, FBI FOI/PA case number 1191830-000. The consultation consisted on three (3) separate classified documents, totaling fifteen (15) pages. A consultation was opened the same day by our office and assigned case number 0132F-17.

6.  On 9 November 2016, in coordination with another element of our command, a complete line-by-line, word-for-word review of the aforementioned documents was completed. Based on the review INSCOM identified five (5) pages containing information germane to our command.

7.  As a result I determined, after careful review of the documents at issue, that

3

UNCLASSIFIED

UNCLASSIFIED

records containing Army Intelligence related information must be withheld in full, or in part, because:

(a) pursuant to Title 5 U.S.C. § 552 exemptions (b)(1), the information was properly classified national security information as defined by section 1.2(a)2 of Executive Order (EO) 13526, which provides that information shall be classified SECRET and if disclosed would reasonably be expected to cause serious damage to the national security, and section 1.4(c) of EO 13526, which provides that information pertaining to intelligence activities, intelligence sources methods, and cryptologic information shall be considered for classification protection; and/or

(c) pursuant to 5 U.S.C. § 552 (b)(3) records contain information protected under 10 U.S.C. § 130b, the protection on personally identifying information regarding any member of the armed force assigned to an overseas, sensitive, or routinely deployable units; and 50 U.S.C § 3034 (i), the National Security Act of 1947, which allows for the protection of intelligence sources and methods; and/or;

(b) pursuant to 5 U.S.C. § 552 (b)(7)(E), where records if disclosed would reveal sensitive investigative methods and techniques. Such information is exempt from public disclosure. The significant and legitimate government purpose with withholding this information is to protect viable, existing, and effective Army national security investigative capabilities and methodologies.

8. The documents described above contain information of classified associations and mission support provided by a sensitive and routinely deployable unit assigned to INSCOM. The summary of these relationships and the support provided were properly, and remain classified in accordance with the Original Classification Authority Guidance, documented in Security Classification Guide (SCG) 380-10, related to the sensitive CI unit assigned to the 902d Military Intelligence Group, Fort George Meade, Maryland, dated 1 October 2014, specifically: Section III, Mission, (2), " Classified when associating" the fact the sensitive CI unit provides "CI and OPSEC

4
UNCLASSIFIED

UNCLASSIFIED

support" to select Department of Defense (DoD) sensitive units and joint commands; Section III, Administrative, (7), "Association of" the sensitive CI unit with other DoD sensitive units or Joint Commands "support mission, supported units, or specified" DoD sensitive units or Joint Commands "which could lead to the identity of the supported units, their mission, capabilities, operations, or ...."; and (8), "information revealing the overall capability, actual or proposed, of" the sensitive CI unit; and Section III,

Operations, (4), "CI investigations conducted in support" of select DoD sensitive units and Joint Commands; and (5) "Details of proposed, ongoing or past Investigations/inquiries dealing with the supported units operations, training or personnel."

9. I also identified the summary of information listed in the aforementioned documents contain classified information and material associated with Army CI investigative sources, methods, and investigative techniques. The summary of these were, and remain properly classified in accordance with the Department of the Army CI Security Classification Guidance, dated 1 March 2017, specifically, Table 2-8, CI Investigations and related activity, (7) "Investigative Memorda for Record (IMFR) and other CI investigative reports – Classify as (S//NF) if report contains sensitive investigative details, especially information that a subject maybe in contact with a FIS or international terrorist organization"; and Table 2-9, Special Investigative Techniques, (8), "Description of investigative techniques to be used or that have been used in a CI

UNCLASSIFIED

investigation."

10. The Army derived classified information contained in the FBI responsive documents are consistent with the provisions of EO 13526 as listed in paragraph eight (8) and nine (9 ) of this declaration.

11. With regard to FBI documents Bates Numbers 999-1001, 1073 and 1237, I determined that no reasonable, segregable, non-exempt portion of the Army information within the document could be released. My determination was based of the document in this case, both individually and as whole. As the information contains sensitive national security information as outlined by the aforementioned security classification guides, specifically sensitive sources and methods, I determined any release of the information would pose serious risk and damage to national security, future CI and international terrorist investigations, and/or CI collection efforts.

12. Furthermore, I determined portions of FBI document Bates Number 1001, fell under the purview of the Department of the Navy and deferred final release determination of those portions to said agency.

13. Certain information was withheld from disclosure pursuant to FOIA exemption (b3), 10 U.S.C. § 130b, which allows for the protection of personnel identifying information regarding any member assigned to an overseas unit, a sensitive unit, or a routinely deployable unit. I withheld certain information on the grounds that information, if disclosed, would compromise the identity of those personnel assigned to the sensitive Army CI unit, and potentially the mission support the organization provides

6

UNCLASSIFIED

to other sensitive DoD units and Joint Commands.

14. Even if some minute public interest would be served by the disclosure of the personally identifying and unit information withheld in this case, the balance would still tilt dramatically against the disclosure of this information. The nature of this information – the names and identifying information about third parties, in this case Army CI investigators, is such that disclosure would unnecessarily put the individuals, and potentially their families, at increased risk of harassment or targeting by foreign adversaries. The courts have routinely ruled that employees in sensitive occupations, do possess, by the virtue of their work, substantial privacy interests in their identities and work addresses. For this privacy interest, DoD has regularly withheld personally identifying information about military and civilian employees associated with sensitive units, such as those identified above.[iiiii]

15. Certain information was withheld from disclosure pursuant to FOIA exemption (b)(3), 50 U.S.C § 3024 (i), the National Security Act of 1947 which allows for the protection of "intelligence sources and methods". This exemption is intended to protect the means and manner in which an intelligence agency accomplishes its mission, i.e., carries out its functions or collects information of intelligence value. Some intelligence methods may be uniquely employed by an intelligence agency. Often the fact that a particular intelligence method is utilized, as well as the details of its use, must be protected from unauthorized disclosure.

16. Detailed knowledge of the methods and practices of an intelligence agency

7

UNCLASSIFIED

must be protected from disclosure as such knowledge would otherwise provide material support to those who would seek to penetrate, detect, prevent, or damage United States intelligence operations and-collection efforts. That is, public disclosure of information concerning intelligence sources and methods would allow anyone in the public to pinpoint the actual methods at issue, or put at extreme risk the sources of information employed by an intelligence agency.

17.   Certain information was also withheld from disclosure pursuant to FOIA exemption to 5 U.S.C § 552 (b)(7)(E), which allows for the protection to all law enforcement information that would disclose techniques and procedures for law enforcement investigations, or would disclose guidelines for law enforcement investigations or prosecutions, or would disclose guidelines for law enforcement investigation or prosecutions if such disclosures could reasonably be expected to allow the circumvention of the law.

18.   The records at issue outline specific methods employed by Army CI to compile information for the expressed purpose to detect, deter, neutralize or exploit foreign threats to the homeland and military personnel and facilities, both in the United States and those forward deployed. The result of disclosure of said information could result in the neutralization of these methods, whether methods were used for the collection of intelligence and force protection information, or those techniques used in the analysis and evaluation of intelligence information. The

UNCLASSIFIED

significant and legitimate government purpose for with withholding this information is to protect viable, existing, and effective Army national security investigative capabilities and methodologies, and to protect the sensitive CI units which employ them.

19. A redacted copy of our review, with our final release determination letter, was returned via secure email to the FBI on 10 November 2016.

Executed on: ___18 November 19___   _____
           Date:                           MICHAEL T. HEATON
                                           DIRECTOR, INSCOM FOI/PAO

---

[i] Memorandum, Office of the Secretary of Defense, Subject: Withholding of Personally Identifying Information Under the Freedom of Information Act, dated November 9, 2001.

[ii] Memorandum, Assistant Security of Defense, Subject: Removal of Personally Identifying Information of DoD Personnel From Unclassified Web Sites, dated December 28, 2001.

[iii] Memorandum, Office of the Secretary of Defense, Subject: Withholding of Information that Personally Identifies DoD Personnel, dated September 1, 2005.

9
UNCLASSIFIED

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

JEFFREY STEIN,

    Plaintiff,

      v.                                    Civil A. No. 1:13-cv-00571

DEPARTMENT OF JUSTICE,

    Defendant.

# **Exhibit C**

**Stein v. Department of Justice, 13-cv-00571 (D.D.C)**
**Criminal Division, Department of Justice *Vaughn* Index**

| Bates Page Number(s) | Description of Withheld Material | Exemption(s) |
|---|---|---|
| 1292 Page Released in Part | Name of Foreign Government Agency and nature of request for assistance | 7(D) |
| 1293-1331 Pages Withheld in Full | Name of Foreign Government Agency and information related to request for assistance; request includes the legal and factual basis of the underlying investigation, descriptions of type of evidence and information being sought, and statements of purpose for which the evidence and information is sought; the request for assistance is made under the express request for confidentiality; the pages include an English language and foreign language version of the request | 7(D) |
| 1332-1333 Pages Released in Part | Handwritten signatures of DOJ employees (names released) | 6, 7(C) |
| | Name and identifying information of Foreign Government Agency | 7(D) |
| 1334 Page Released in Part | Name and identifying information of Foreign Government Agency and information related to request for assistance | 7(D) |
| | Inter/intra agency communication prepared by or at the direction of an attorney; contains information pertaining to the underlying investigation and which would disclose the general strategy and tactical approach to investigating and prosecuting this type of case and the type of evidence sought | 5 (Deliberative Process Privilege and Attorney Work Product Privilege) |
| 1420 Page Released in Part | Name and identifying information of Foreign Government Agency and information related to request for assistance | 7(D) |
| | Inter/intra agency communication prepared by or at the direction of an attorney; contains information pertaining to the underlying investigation which would disclose the general strategy and tactical approach to investigating and prosecuting this type of case and the type of evidence sought | 5 (Deliberative Process Privilege and Attorney Work Product Privilege) |
| 1421 Page Withheld in Full | Name and identifying information of Foreign Government Agency and information related to request for assistance | 7(D) |
| | Inter/intra agency communication prepared by or at the direction of an attorney; contains information pertaining to the underlying investigation which would disclose the general strategy and tactical approach to investigating and prosecuting this type of case and the type of evidence sought | 5 (Deliberative Process Privilege and Attorney Work Product Privilege) |
| | Name and contact information of Criminal Division employees | 6, 7(C) |

1

| Bates Page Number(s) | Description of Withheld Material | Exemption(s) |
|---|---|---|
| 1422-1423 Pages Withheld in Full | Name and identifying information of Foreign Government Agency and information related to request for assistance; communication marked "Confidential"; English language and foreign language version of communication | 7(D) |
| 1424-1452 Pages Withheld in Full | Name and identifying information of Foreign Government Agency and information related to request for assistance; information and records provided by Foreign Government Agency in response to confidential request for assistance; records and information are in foreign language | 7(D) |
| 1453 Page Withheld in Full | Name and identifying information of Foreign Government Agency and information related to request for assistance; descriptions of type of evidence and information being sought; marked "Strictly Confidential" | 7(D) |
| 1454 Page Withheld in Full | Name and identifying information of Foreign Government Agency and information related to request for assistance; descriptions of type of evidence and information being provided | 7(D) |
| 1474-1505 Pages Withheld in Full | Name and identifying information of Foreign Government Agency and information related to request for assistance; information and records provided by Foreign Government Agency in response to confidential request for assistance | 7(D) |
| 1511-1542 Pages Withheld in Full | Name and identifying information of Foreign Government Agency and information related to request for assistance; information and records provided by Foreign Government Agency in response to confidential request for assistance | 7(D) |

2

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

JEFFREY STEIN,

    Plaintiff,

      v.

DEPARTMENT OF JUSTICE,

    Defendant.

Civil A. No. 1:13-cv-00571

# **Exhibit D**

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

JEFFERY STEIN,                    )
                                        )
              **Plaintiff,**     )
                                          )
          **v.**               )
                                        )   **Civil Action No. 1:13-cv-00571**
**UNITED STATES DEPARTMENT OF**  )
**JUSTICE, et al.**             )
                                        )
             **Defendant.**    )
                                        )

<u>**DECLARATION OF ERIC F. STEIN**</u>

Pursuant to 28 U.S.C. § 1746, I, Eric F. Stein, declare and state as follows:

1.      I am the Director of the Office of Information Programs and Services ("IPS") of the United States Department of State (the "Department" or "State") and have served in this capacity since January 22, 2017. Previously, I served as the Acting Director since October 16, 2016, and as the Acting Co-Director since March 21, 2016. I am the Department official immediately responsible for responding to requests for records under the Freedom of Information Act (the "FOIA"), 5 U.S.C. § 552, the Privacy Act of 1974, 5 U.S.C. § 552a, and other records access provisions. As the Director of IPS, I have original classification authority and am authorized to classify and declassify national security information. Prior to serving in my current capacity, I worked directly for the Department's Deputy Assistant Secretary ("DAS") for Global Information Services ("GIS") and served as a senior advisor and deputy to the DAS on all issues related to GIS offices and programs, which include IPS.

2.      The core responsibilities of IPS include: (1) responding to records access requests made by the public (including under the Freedom of Information Act, the Privacy Act, and the

1

mandatory declassification review requirements of Executive Order No. 13526 of December 29, 2009, governing classified national security information), by members of Congress, by other government agencies, and those made pursuant to judicial process, such as subpoenas, court orders and discovery requests; (2) records management; (3) privacy protection; (4) national security classification management and declassification review; (5) corporate records archives management; (6) research; (7) operation and management of the Department's library; and (8) technology applications that support these activities.

3.      I make the following statements based upon my personal knowledge, which in turn is based upon information furnished to me in the course of my official duties.  I am familiar with the efforts of Department personnel to process the subject request.

4.      This declaration explains the disposition of five documents that the Federal Bureau of Investigation ("FBI") sent to the Department for consultation and review of its equities therein, and for which the Department requested redactions in addition to or different from those taken by the FBI.  The documents are responsive to a May 29, 2012, FOIA request from Mr. Jeffrey Stein to the FBI seeking copies of all Federal Bureau of Investigation ("FBI") records about Ms. Gwenyth Todd.

## I. ADMINISTRATIVE PROCESSING OF FBI CONSULTATION REQUEST

5.      By memoranda dated October 28, 2016, November 30, 2016, and March 20, 2017, the FBI referred the documents at issue to the Department for review and response to the FBI.  The Department assigned these consultations Case Control Numbers F-2016-14829, F-2016-16769, and F-2017-09397, respectively.

2

6. The Department reviewed the documents and, with respect to its equities, recommended certain additional withholdings in five documents, as described below. The Department returned the documents to the FBI by memorandum dated November 1, 2017.

## II. JUSTIFICATION FOR NON-DISCLOSURE UNDER FOIA

### FOIA Exemption 1 – Classified Information

7. 5 U.S.C. § 552(b)(1) states that the FOIA does not apply to matters that are:

> (A) specifically authorized under criteria established by Executive order ("E.O.") to be kept secret in the interest of national defense or foreign policy and (B) are in fact properly classified pursuant to such Executive order.

8. Based upon my personal review of the documents and information furnished to me in the course of my official duties, including the sources of the information marked as classified, I have determined that the information withheld by the Department under Exemption 1, 5 U.S.C. § 552(b)(1), continues to meet the classification criteria of E.O. 13526. This includes information currently classified at the SECRET level. Section 1.2 of E.O. 13526 states:

> "Secret" shall be applied to information regarding intelligence sources and methods, potential military plans or operations, and foreign relations or foreign activities of the U.S. government, the release of which reasonably could be expected to cause exceptionally grave damage to the national security.

9. Section 6.1(l) of E.O. 13526 defines "damage to the national security" as follows:

> "Damage to the national security" means harm to the national defense or foreign relations of the United States from the unauthorized disclosure of information, taking into consideration such aspects of the information as the sensitivity, value, utility, and provenance of that information.

10. Information withheld by the Department in this case under Exemption 1 is properly classified pursuant to Section 1.4(d) of E.O. 13526. Section 1.4 states:

> Information shall not be considered for classification unless its unauthorized disclosure could reasonably be expected to cause identifiable or describable damage to the national security in accordance with section 1.2 of this order, and it

3

pertains to one or more of the following: . . . (d) foreign relations or foreign activities of the United States, including confidential sources . . . .

11.     For information to be properly classified and withheld from disclosure pursuant to Exemption 1, the information must meet all of the following requirements set forth in Section 1.1(a) of E.O. 13526:

> (1) an original classification authority is classifying the information;
> (2) the information is owned by, produced by or for, or is under the control of the United States Government;
> (3) the information falls within one or more of the categories listed in section 1.4 of [E.O. 13526]; and
> (4) the original classification authority determines that the unauthorized disclosure of the information reasonably could be expected to result in damage to the national security, which includes defense against transnational terrorism, and the original classification authority is able to identify or describe the damage.

12.     In my role as an original classification authority, I have determined that the information withheld by the Department pursuant to Exemption 1 meets these criteria. It is under the control of the United States Government, falls within Section 1.4(d) of E.O. 13526, and requires classification at the SECRET level because its unauthorized disclosure reasonably could be expected to cause serious damage to national security.

**Section 1.4(d) - Foreign Relations or Foreign Activities of the United States**

13.     Diplomatic exchanges are premised upon, and depend upon, an expectation of confidentiality. Mutual trust between governments in this realm is vital to U.S. foreign relations. The inability of the United States to maintain confidentiality in its diplomatic exchanges would inevitably chill relations with other governments, and could reasonably be expected to damage U.S. national security by diminishing our access to vital sources of information.

14.     Some of the information withheld is classified under Section 1.4(d) of E.O. 13526. This information concerns frank discussions of foreign relations, including discussion of

4

relationships with other countries and assessments of foreign officials, which, if revealed, could damage or impair foreign relations and national security. These assessments could negatively affect the foreign policy environment, not only in the country mentioned, but also in other countries that consider themselves similarly placed. Therefore, the information remains properly classified.

## FOIA Exemption 6 – Personal Privacy

15. 5 U.S.C. § 552(b)(6) states that the FOIA does not apply to:

> …personnel and medical files and similar files the disclosure of which would constitute a clearly unwarranted invasion of personal privacy....

16. The courts have interpreted the language of Exemption 6 broadly to encompass all information that applies to an individual without regard to whether it was located in a particular type of file. As described in paragraphs 26 and 28 below, the Department withheld the names and phone numbers of law enforcement and private individuals under Exemption 6.

17. When information withheld under FOIA Exemption 6 identifies a specific individual, a personal privacy interest exists in the information. I am required, therefore, to determine whether there exists any public interest in disclosure and, if a public interest is implicated, to weigh any such interest against the privacy interest to determine whether disclosure would constitute a clearly unwarranted invasion of personal privacy. In each instance where the Department withheld information, I determined that the individual privacy interests outweighed the public interest in disclosure.

## FOIA Exemption 7 – Law Enforcement Information

18. FOIA Exemption 7 protects from disclosure all "records or information compiled for law enforcement purposes" that could reasonably be expected to cause one of the six harms outlined in the Exemption's subparts. 5 U.S.C. § 552(b)(7). The law to be enforced for FOIA

5

Exemption 7 purposes includes administrative, regulatory, civil, and criminal law. Records pertaining to routine agency activities can qualify for FOIA Exemption 7 protection when those activities involve a law enforcement purpose. Although the records must be created for some law enforcement purpose, there is no requirement that the matter culminate in actual administrative, regulatory, civil, or criminal enforcement proceedings. In this case, the harm that could reasonably be expected to result from disclosure of the withheld information concerns the circumvention of the law by revealing sensitive law enforcement techniques and information.

19.     Before an agency can invoke any of the harms enumerated in FOIA Exemption 7, it must first demonstrate that the records or information at issue were compiled for law enforcement purposes. The Bureau of Diplomatic Security ("DS") is the security and law enforcement arm of the U.S. Department of State. With over 1,000 full-time law-enforcement officers with federal arrest authority, the principal function of DS is law enforcement. DS has a broad scope of global responsibilities, with protection of people, information, and property as its top priority. DS designs and maintains security programs for every diplomatic mission in the world, investigates passport and visa fraud, conducts personnel security investigations, and protects the Secretary of State and high-ranking foreign dignitaries and officials visiting the United States. In the course of investigations, DS may conduct "record checks" or "name checks" in which certain databases are queried for information on relevant individuals.

**FOIA Exemption 7(C) – Personal Privacy**

20.     5 U.S.C. § 552(b)(7), states in relevant part that the FOIA does not apply to:

> …records or information compiled for law enforcement purposes, but only
> to the extent that the production of such law enforcement records or
> information . . . (C) could reasonably expected to constitute an unwarranted
> invasion of personal privacy

21.     FOIA Exemption 7(C) is the law enforcement counterpart to Exemption 6 and

6

*Stein v. U.S. Dep't of Justice, et al.*
13-cv-00157
Stein Declaration

protects the privacy interests of persons mentioned in law enforcement records. Exemption 7(C) protects the privacy interests of any third party mentioned in law enforcement records, unless there is an overriding public interest in disclosure. *See Schrecker v. DOJ*, 349 F.3d 657, 661 (D.C. Cir. 2003). As a general rule, "third party identifying information contained in law enforcement records is categorically exempt from disclosure." *See Nation Magazine, Wash. Bureau v. U.S. Customs Serv.*, 71 F.3d 885, 896 (D.C. Cir. 1995). By omitting the word "clearly" from the language of Exemption 7(C) and lowering the risk-of-harm standard from "would" to "could reasonably be expected to," the exemption is broader in the law enforcement context. *See U.S. Dep't of Justice v. Reporters Comm. for Freedom of Press*, 489 U.S. 749, 756 (1989). As described in paragraph 26 below, the Department withheld names and phone numbers of law enforcement and private individuals under Exemption 7(C).

22. The Department is required to balance the privacy interests of the individuals whose information appears in the records against any public interest in disclosure. As the Supreme Court noted in *U.S. Dep't of Justice v. Reporters Comm. for Freedom of the Press*, 489 U.S. 749, 780 (1989), "as a categorical matter . . . a third party's request for law enforcement records or information about a private citizen can reasonably be expected to invade that citizen's privacy." The invasion of an individual's right to privacy is balanced with the extent to which the information in question would inform the general public about the U.S. Government's performance of its mission to enforce federal criminal and civil statutes, as well as administrative rules and federal regulations. In each instance where the Department withheld information, I determined that the individual privacy interests outweighed the public interest in disclosure and all non-exempt information has been reasonably segregated and released.

7

**FOIA Exemption 7(E) – Law Enforcement Techniques and Procedures**

23.     5 U.S.C. § 552(b)(7), states in relevant part that the FOIA does not apply to:

> … records or information compiled for law enforcement purposes, but only to the extent that the production of such law enforcement records or information … (E) would disclose techniques and procedures for law enforcement investigations or prosecution, or would disclose guidelines for law enforcement investigations or prosecutions if such disclosure could reasonably be expected to risk circumvention of the law …

24.     Exemption (7)(E) requires that the agency demonstrate logically how the release of the requested information might create a risk of circumvention of the law. The agency need not demonstrate an actual or certain risk of circumvention, but rather a reasonably expected risk. Release of the specific investigatory techniques used by DS would risk circumvention of those techniques, compromising the ability of DS to fulfill its law enforcement prerogatives and mission.

### III. DOCUMENT DESCRIPTIONS

25.     **Document C06197106** is a three-page FBI memorandum dated January 5, 2007. It is currently classified SECRET. The Department requested that the FBI withhold one paragraph on the page 2 and one paragraph on page 3 under FOIA Exemption 7, 5 U.S.C. § 552(b)(7)(E). This information concerns a sensitive law enforcement technique that if disclosed could reasonably be expected to risk circumvention of the law.

26.     **Document C06197122** is a three-page FBI memorandum dated March 5, 2007. It is currently classified SECRET. The Department requested that the FBI withhold three paragraphs on pages 1-2 under FOIA Exemption 1, 5 U.S.C. § 552(b)(1), pursuant to E.O. 13526, section1.4(d), which pertains to foreign relations or foreign activities of the United States, including confidential sources. The withheld information concerns sensitive aspects of U.S.

8

foreign relations, including sensitive national security information involving U.S. interests in the Middle East. This material reflects information about the nature of U.S. engagement with other countries, and the confidentiality of this information is vital to the conduct of successful foreign relations. Disclosure of this information at this time could have the potential to inject friction into, or cause serious damage to, a number of our bilateral relationships with countries whose cooperation is important to U.S. national security.

27. The Department also requested that FBI withhold one paragraph on page 2 and one paragraph on page 2 under FOIA Exemptions 6, 7(C), and 7(E), 5 U.S.C. §§ 552(b)(6), (b)(7)(C), and (b)(7)(E).[1] The Department withheld the name and phone number of an employee involved in law enforcement operations under Exemptions 6 and 7(C). Federal government employees involved in law enforcement possess protectable privacy interests in their identities by nature of their work. Release of this information could subject the individual to harassment or unsolicited attention and would shed no light on the operations and activities of the U.S. Government. As a result, release of this information would constitute an unwarranted invasion of personal privacy, and any minimal public interest in the exact identity of the officers does not outweigh the potential harm in disclosure. The Department also withheld certain information under Exemption 7(E) that concerns sensitive law enforcement techniques used in counterintelligence operations that if disclosed could reasonably be expected to risk circumvention of the law.

28. **Document C06312256** is a six-page FBI memorandum dated August 21, 2007. It is currently classified SECRET. The Department requested that the FBI withhold information

---

[1] The Department initially requested redactions only under Exemption 7(E). In the preparation of this declaration, the Department determined that the information should also have been withheld under Exemptions 6 and 7(C).

9

in one paragraph on page 4 under FOIA Exemption 7(E), 5 U.S.C. § 552(b)(7)(E). This information concerns a sensitive law enforcement technique that if disclosed could reasonably be expected to risk circumvention of the law.

29. **Document C06312262** is an eight-page FBI memorandum dated August 18, 2008. It is currently classified SECRET. The Department requested that the FBI withhold the names of private individuals on pages 2, 3, 4 under FOIA Exemption 6, 5 U.S.C. § 552(b)(6), because release of this information could subject the individuals to harassment or unwanted attention and would not shed light on the operations of the U.S. Government. As a result, release of this information would constitute an unwarranted invasion of personal privacy, and the information is exempt from disclosure under FOIA Exemption 6.

30. The Department also requested that the FBI withhold information in one paragraph on page 5 under FOIA Exemption 7(E), 5 U.S.C. § 552(b)(7)(E).[2] This information concerns a sensitive law enforcement technique that if disclosed could reasonably be expected to risk circumvention of the law.

31. **Document C06212983** is a two-page FBI memorandum dated April 13, 2008 and a one-page Bureau of Diplomatic Security ("DS") memorandum dated February 22, 2008. They are currently classified SECRET. The Department requested that the FBI withhold information in three paragraphs on page 1 of the FBI memo and in one paragraph on page 1 of the DS memo under FOIA Exemption 1, 5 U.S.C. § 552(b)(1), pursuant to E.O. 13526, section 1.4(d), which pertains to foreign relations or foreign activities of the United States, including confidential sources. The withheld information concerns sensitive aspects of U.S. foreign

---

[2] The Department initially requested redactions under Exemptions 6 and 7(C). In the preparation of this declaration, the Department determined that the additional information requested for redaction should have been withheld under Exemption 7(E).

10

relations, including sensitive national security information involving U.S. interests in the Middle East. This material reflects information about the nature of U.S. engagement with other countries, and the confidentiality of this information is vital to the conduct of successful foreign relations. Disclosure of this information at this time could have the potential to inject friction into, or cause serious damage to, a number of our bilateral relationships with countries whose cooperation is important to U.S. national security.

## IV. CONCLUSION

32.     In summary, the Department reviewed the documents sent for consultation by the Federal Bureau of Investigation and requested redactions in addition to or different from those taken by the FBI in five documents. The Department conducted a thorough review of the documents and determined that there is no additional non-exempt information that may be reasonably segregated and released.

* * *

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed this ___13th___ day of January 2020, Washington, D.C.

Eric F. Stein

11

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

JEFFREY STEIN,

    Plaintiff,

       v.

DEPARTMENT OF JUSTICE,

    Defendant.

Civil A. No. 1:13-cv-00571

# **<u>Exhibit E</u>**

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

JEFFREY STEIN
4547 Grant Road, NW
Washington D.C. 20016

        Plaintiff,

      v.

        Civil Action No. 1:13-cv-00571

DEPARTMENT OF JUSTICE,
950 Pennsylvania Avenue, NW
Washington, DC 20530

        Defendant.

---

## DECLARATION OF MS. KAREN RICHMAN

Pursuant to 28 U.S.C. § 1746, I, Karen Richman, declare as follows:

1.     I am the Head, Government Information Sharing Unit, Naval Criminal Investigative Service (NCIS), Department of the Navy. I have held the position since 2015. I am responsible for implementing NCIS' Freedom of Information Act (FOIA) and Privacy Act (PA) Program. Additionally, I supervise the processing of FOIA requests for documents within the possession and control of NCIS. I administer the agency's policy and programs established pursuant to the Freedom of Information Act, 5 U.S.C. §552, and supervise personnel assigned to process FOIA requests. I also review files in conjunction with those requests, the correspondence related to those requests, searches conducted in response to those requests, and the preparation of responses to those requests to ensure that determinations to withhold or release records are made in accordance with the FOIA and SECNAVINST 5720.42G, the Department of the Navy's FOIA Program.

2.      NCIS is a federal law enforcement agency that protects and defends the Department of the Navy against terrorism and foreign intelligence threats, investigates major criminal offenses, enforces the criminal laws of the United States and the Uniform Code of Military Justice (UCMJ), assists commands in maintaining good order and discipline, and provides law enforcement and security services to the Navy and Marine Corps on a worldwide basis.

3.      I have reviewed the Complaint in this civil action, and I have personal knowledge of the documents at issue.  The statements contained in this declaration are based upon my personal knowledge and upon information provided to me in my official capacity.

## Purpose of this Declaration

4.      The purpose of this declaration is to explain the basis for NCIS' withholding of information from records responsive to the FOIA request (FBI FOI/PA #1191930) filed by Plaintiff.  NCIS information within the documents was withheld pursuant to 5 U.S.C. § 552(b)(1), Executive Order 13526 1.4 (c) and (d) and 5 U.S.C. § 552(b)(3), (6), (7)(C), and (7)(E).

## Processing of Responsive Records

5.      On October 16, 2019 the Federal Bureau of Investigation (FBI) Litigation Support Unit sent an email to the NCIS FOIA Program, requesting a declaration to support NCIS' withholding of information in a sample of documents culled from three separate consultations:  NCIS FOIA #2017-000848 (FBI Bates pages 867-868, 877-879, 880-883, 922-932, 935-943, 945, 999, 1001, 1066, 1072-1073, 1109, 1112-1114, 1132, 1237-1239, 1277;  NCIS FOIA #2017-005267 (FBI Bates pages 4166-4168);  NCIS FOIA #2017-005988 (FBI Bates pages 4383-4385).

6.      On October 28, 2016 the FBI sent a letter to NCIS requesting a review of documents under the FOIA.  The FBI further specified for NCIS to provide its release

recommendation and to propose redactions for portions of the documents exempt under the FOIA.  The FBI also requested NCIS advise the FBI if the documents still warranted classification.  NCIS designated the consultation as NCIS FOIA #2017-000848.  NCIS conducted a line-by-line review of all records to determine if FOIA exemptions should be applied.

7.      Due to its classified status, NCIS sent the documents associated with NCIS FOIA #2017-000848 to the NCIS National Security Directorate (NSD) for a classification review.  On November 17, 2016, NCIS Security Specialist Teresa Johnson completed a review of the responsive documents utilizing OPNAVINST S5513.4-17.2 Counterintelligence (CI) Program Security Guide (PSG)  and determined the NCIS information in the documents no longer warranted security classification.  The information contained in NCIS FOIA #2017-000848 (FBI Bates pages 867-868, 877-879, 880-883, 922-932, 935-943, 945, 999, 1001, 1066, 1072-1073, 1109, 1112-1114, 1132, 1237-1239, 1277, no longer warrants security classification.

8.      On December 2, 2016 NCIS replied to the FBI regarding NCIS FOIA #2017-000848.  NCIS' reply stated, "It has been determined upon review that our information no longer warrants security classification.  We have taken exemptions pursuant to 5 U.S.C. § 552 (b)(6) and (b)(7)(C) and (b)(7)(E)."

9.       On March 30, 2017 the FBI sent a letter to NCIS requesting a review of documents under the FOIA.  The FBI further specified for NCIS to provide its release recommendation and to propose redactions for portions of the documents exempt under the FOIA.  The FBI also requested NCIS advise the FBI if the documents still warranted classification.  NCIS designated the consultation as NCIS FOIA #2017-005267.  NCIS conducted a line-by-line review of all records to determine if FOIA exemptions should be applied.

3

10.     Due to its classified status, NCIS sent the documents associated with NCIS FOIA #2017-005267 to the NCIS NSD for a classification review.  On August 24, 2017, NCIS Security Specialist April Minor completed a review of the responsive documents utilizing NCIS 5513.4-17.3 CI PSG and determined the NCIS information in the documents should remain classified.  The information contained in NCIS FOIA #2017-005267 (FBI Bates pages 4166-4168) remains classified.

11.     On April 19, 2017 NCIS replied to the FBI regarding NCIS FOIA #2017-005267. NCIS' reply stated, "It has been determined upon review that our information no longer warrants security classification.  We have taken exemptions pursuant to 5 U.S.C. § 552 (b)(1), Executive Order 13526 1.4 (c) & (d), (b)(6) and (b)(7)(C) and (b)(7)(E)."  The part of the letter stating "our information no longer warrants security classification" was incorrect.

12.     On April 28, 2017 the FBI sent a letter to NCIS requesting a review of documents under the FOIA.  The FBI further specified for NCIS to provide its release recommendation and to propose redactions for portions of the documents exempt under the FOIA.  The FBI also requested NCIS advise the FBI if the documents still warranted classification.  NCIS designated the consultation as NCIS FOIA #2017-005988.  NCIS conducted a line-by-line review of all records to determine if FOIA exemptions should be applied.

13.     Due to its classified status, NCIS sent documents associated with NCIS FOIA #2017-005988 to the NCIS NSD for a classification review.  On May 11, 2017 NCIS Security Specialist Kimberly Warring completed a review of the responsive documents utilizing OPNAVINST S5513.4-17.3 CI PSG and determined the NCIS information in the documents should remain classified.  The information contained in NCIS FOIA #2017-005988 (FBI Bates pages 4383-4385) remains classified.

4

14.     On May 12, 2017 NCIS replied to the FBI.  NCIS' reply stated "It has been determined upon review that our information shall remain classified."

### The Withholding of Responsive Information under Exemption 1

15.     The information contained in NCIS FOIA #2017-005267 (FBI Bates pages 4166-4168) remains classified.  The information contained in NCIS FOIA #2017-005988 (FBI Bates pages 4383-4385) remains classified.  FOIA Exemption 1 protects classified matters of national defense or foreign policy.  This exemption protects from disclosure national security information concerning national defense or foreign policy, provided that it has been properly classified in accordance with the substantive and procedural requirements of an executive order.  5 U.S.C. § 552(b)(1).

### The Withholding of Responsive Information under Exemptions 6 and 7 (C)

16.     The documents were returned to the FBI to be released with the personally identifiable information pertaining to NCIS special agents redacted pursuant to FOIA Exemption 3 and 10 U.S.C.§ 130b.  Exemption 3 protects information that has been "specifically exempted from disclosure by statute."  10 U.S.C.§ 130b exempts from disclosure Department of Defense "personnel in overseas, sensitive, or routinely deployable units."

### The Withholding of Responsive Information under Exemptions 6 and 7 (C)

17.     The documents were returned to the FBI to be released with the personally identifiable information pertaining to NCIS special agents redacted pursuant to FOIA Exemptions 6 and 7(C).  FOIA Exemption 6 protects information about individuals in "personnel and medical files and similar files" when the disclosure of such information

"would constitute a clearly unwarranted invasion of personal privacy." 5 U.S.C. § 552(b)(6). Exemption 7(C) covers personal information in law enforcement records the disclosure of which "could reasonably be expected to constitute an unwarranted invasion of personal privacy." 5 U.S.C. § 552(b)(7)(C).

## The Withholding of Responsive Information under Exemption 7 (E)

18.     The documents were returned to the FBI to be released with information redacted pursuant to FOIA Exemption 7(E). Exemption (7)(E) provides protection to all law enforcement information which "would disclose techniques and procedures for law enforcement investigations or prosecutions, or would disclose guidelines for law enforcement investigations or prosecutions if such disclosure could reasonably be expected to risk circumvention of the law." 5 U.S.C. § 552(b)(7)(E).

19.     I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Dated this 5th day of December 2019, at Quantico, VA.

Karen Richman
Assistant Counsel
Head, Government Information Sharing Unit

6

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

JEFFREY STEIN,

    Plaintiff,

      v.

DEPARTMENT OF JUSTICE,

    Defendant.

Civil A. No. 1:13-cv-00571

# **<u>Exhibit F</u>**

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

Jeffrey Stein,

<em>Plaintiffs,</em>

v.

U.S. DEPARTMENT OF JUSTICE,

<em>Defendant.</em>

Civil Action No. 1:13-CV-0057

## DECLARATION OF MARSHALL H. FIELDS, JR.

I, Marshall H. Fields, Jr., do hereby state and declare as follows:

1.        I am the Assistant Director, Information Disclosure and Records Management Division ("ADIDRM"), Office of Sanctions Support and Operations, Office of Foreign Assets Control ("OFAC") at the United States Department of the Treasury ("Treasury").  In my official capacity, I am responsible for supervising the handling of Freedom of Information Act, 5 U.S.C. § 552 ("FOIA") requests involving OFAC records.  I have been employed by OFAC in this capacity since July 2007.[1]

2.        Before joining OFAC, I was the FOIA Chief, Office of Investigations, Immigration and Customs Enforcement ("ICE"), U.S. Department of Homeland Security, from July 2004 until July 2007.  In that capacity, I supervised the day-to-day operations of the FOIA

---

[1] The name of my office and my job title has changed several times since July 2007; however, my roles and responsibilities have remained the same. From July 2007 until January 2008, my title was the Senior Program Analyst, Office of Resource Management. From January 2008 until January 2013, my title was the Assistant Director, Information Disclosure Division, Office of Resource Management. From January 2013 until May 2017, my title was the Assistant Director, Information Disclosure and Records Management Division. In May 2017 my parent office, the OFAC Office of Resource Management was renamed the Office of Sanctions Support and Operations.

1

program for ICE headquarters and had oversight of the FOIA programs for the 26 Special Agent in Charge field offices throughout the United States.

3.        My official duties and responsibilities include: issuing FOIA-related policies and procedures; acting as a liaison with other Treasury components and offices in responding to requests and litigation filed under the FOIA; reviewing requests for access to OFAC records; reviewing correspondence related to such requests; and evaluating FOIA searches and responses to decide whether determinations to release and/or withhold records are made in accordance with the FOIA and Treasury's regulations located at 31 C.F.R. Part 1, Subpart A.

4.        As the ADIDRM, I have authority to release and withhold records, and the authority to advocate the position of OFAC in actions brought under the FOIA.

5.        The statements contained in this Declaration are based upon my personal knowledge, upon information provided to me in my official capacity, and upon conclusions and determinations reached and made in accordance therewith.

### CORRESPONDENCE HISTORY RELATED TO PLAINTIFFS' FOIA REQUESTS

6.        On October 5, 2017, Treasury received a FOIA consultation memorandum dated November 30, 2016, from the Federal Bureau of Investigation, Department of Justice.

7.        The FBI requested that Treasury review a four-paged classified document marked "secret," make any redactions citing the appropriate exemption codes and return the document back to the FBI.

8.        On October 5, 2017, Treasury referred the FBI consultation to its Office of Foreign Assets Control for processing.

9.        On October 12, 2017, OFAC assigned the case to one of its analyst for processing.

2

10.     On October 30, 2017, the analyst reviewed the four-paged record.

11.     On October 31, 2017, the analyst completed her review and redacted that name of an OFAC Enforcement Officer, which appeared on pages 1 and 3 of the record.  The redactions were made pursuant to FOIA exemptions (b)(6) and (b)(7)(C).

12.     FOIA exemption (b)(6) protects from disclosure personal privacy information, the release of which would constitute a clearly unwarranted invasion of personal privacy. OFAC used a balancing test to determine that the individuals' right to personal privacy outweigh the public's right to release of the information. OFAC used this exemption to withhold the name of the OFAC Enforcement Officer.

13.     FOIA exemption (b)(7) protects from disclosure records and information compiled for a law enforcement purpose, the release of which would violate one of the six subparts of the exemption. Specifically, OFAC withheld information, compiled for a law enforcement purpose, under FOIA exemption (b)(7)(C) to protect personal privacy information in law enforcement records, the release of which would constitute a clearly unwarranted invasion of personal privacy. The courts have determined that there are strong privacy interests inherent in law enforcement records. OFAC used this exemption in conjunction with FOIA exemption (b)(6) to withhold the name of the OFAC Enforcement Officer.

14.     On November 1, 2017, the analyst submitted the case for review by me, the ADIDRM.

15.     On November, 7, 2017, I reviewed the case and signed the final response memorandum to the FBI.

16.     On November 8, 2017, the analyst sent our final response to the FBI over the classified system.

3

17.     On November 9, 2017, the analyst verified that the FBI received our response to their consultation.

18.     On November 9, 2017 this case was closed in our system.

19.     Executed this _12_ day of December 2019 in Washington, D.C.

**Marshall H. Fields Jr.**

Digitally signed by
Marshall H. Fields Jr.
Date: 2019.12.12
14:07:18 -05'00'

Marshall H. Fields, Jr.
Assistant Director
Information Disclosure and Records
Management
Office of Sanctions Support and Operations
Office of Foreign Assets Control
U.S. Department of the Treasury

4

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

JEFFREY STEIN,

    Plaintiff,

      v.

DEPARTMENT OF JUSTICE,

    Defendant.

Civil A. No. 1:13-cv-00571

# **<u>Exhibit G</u>**

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

JEFFREY STEIN )
4547 Grant Road, NW )
Washington D.C. 20016, )
       )
       Plaintiff, )
       )
       v. )       Civil Action No. 1-13-cv-00571
       )
DEPARTMENT OF JUSTICE )
950 Pennsylvania Avenue, NW )
Washington D.C., )
       )
       Defendant. )
_____ )

## DECLARATION OF JAMES C. BOISSELLE

I, James C. Boisselle, hereby declare under penalty of perjury that the following information is true and correct:

1. I am currently the civilian Deputy Chief of Staff (DCOS) of United States Special Operations Command (USSOCOM, also known as SOCOM), Tampa, Florida. I have held this position for approximately the past eight (8) years after retiring from the United States Army in the rank of Colonel with twenty-six (26) years of military service. My military service included command and staff positions at various levels beginning as a rifle platoon leader with the 1st Battalion, 61st Infantry Regiment, 5th Infantry Division. I also served as an operational detachment commander and the battalion operations officer for the 9th Psychological Operations Battalion (Airborne) supporting Special Forces groups and special mission units. I deployed twice to Somalia and once to Haiti to support Operations RESTORE HOPE and UPHOLD DEMOCRACY. I commanded the 1st Battalion, 6th Infantry Regiment and deployed with the unit in support of Operation IRAQI FREEDOM. I also served as the G3 Operations Officer for

the 25th Infantry Division (Light) including a year in Afghanistan as the CJ3 Operations Officer for Combined Joint Task Force (CJTF) 180 (renamed CJTF 76), which was the senior operational headquarters in the country.  Following my tour in Afghanistan, I served as the 25th Infantry Division's Chief of Staff (COS) and then attended the Fletcher School of Law and Diplomacy at Tufts University as a Senior Service College Fellow.  Upon completion of the fellowship, I became the Director of the USSOCOM J9, Director of Concepts, Experimentation and Wargaming and then became the Principal Strategist and the Strategic Advisor in the USSOCOM J5, Directorate of Strategy, Plans and Policy.

2.  USSOCOM was established as a combatant command pursuant to the Nunn-Cohen Amendment to the 1987 Department of Defense Authorization Act, as codified now at Title 10, United States Code (U.S.C.) § 167.  USSOCOM, a combatant command, was established by Congress and is unique from most combatant commands as it has both combatant command functions and Service-like responsibilities.  Pursuant to 10 U.S.C. § 164, the USSOCOM Commander has authority, direction, and control with respect to the forces assigned to USSOCOM and, pursuant to 10 U.S.C. § 167, the responsibility for, and authority to conduct, all affairs relating to special operations activities.  As a Service-like entity, USSOCOM organizes, trains, and equips Special Operations Forces (SOF); develops SOF strategy, doctrine, and tactics; programs and budgets for SOF; develops and acquires SOF-peculiar equipment with its own unique funds known as Major Force Program (MFP) 11 Funds; and monitors the management of SOF personnel.

3.  Overall, USSOCOM's mission is to develop and employ fully capable Special Operations Forces to conduct global special operations and activities as part of the Joint Force to support persistent, networked, and distributed Combatant Command operations and campaigns

2

against state and non-state actors, to protect and advance U.S. policies and objectives. SOF core activities include direct action, strategic reconnaissance, unconventional warfare, foreign internal defense, civil affairs, military information support operations, counterterrorism, humanitarian assistance, theater search and rescue, and such other activities as may be specified by the President or the Secretary of Defense.  Because of USSOCOM's mission, a significant number of our records are classified in the interest of national security in accordance with Executive Order (E.O.) 13526, *Classified National Security Information* or earlier Executive Orders pertaining to classified information, for example (a) E.O. 13292, *Classified National Security Information* (dated March 25, 2003); (b) E.O. 12958, *Classified National Security Information* (dated April 17, 1995); and (c) E.O. 12356, *National Security Information* (dated April 2, 1982).

4. Both E.O. 13526 and E.O. 13292 authorizes or authorized agency heads (and/or delegated authorities) to classify information at three (3) levels: TOP SECRET, SECRET and CONFIDENTIAL.  Level of classification is based upon expected national security harm which if released would cause exceptionally grave damage to national security for TOP SECRET information, serious damage for SECRET information, and damage to national security for CONFIDENTIAL information.

5.  As USSOCOM's DCOS, my official responsibilities include directing, managing, and monitoring multiple and varied staff actions of the numerous directorates and special staff offices within USSOCOM.  In additional to the managerial responsibilities, I am the Initial Denial Authority (IDA) for records requested under the Freedom of Information Act (FOIA), Title 5, U.S.C. § 552 (as amended).  As the DCOS and IDA, I manage and supervise USSOCOM's FOIA Requester Service Center (RSC) ensuring the proper processing of FOIA requests in accordance with Title 5, U.S.C. § 552 (as amended), as implemented by Department of Defense

3

(DoD) Manual 5400.07, *DoD Freedom of Information Act Program*, dated January 25, 2017. Generally, the USSOCOM FOIA RSC personnel analyze and validate FOIA requests (to include FOIA consult requests) to ensure they are in proper form. The USSOCOM FOIA RSC will also task the appropriate Subject Matter Experts within the USSOCOM Enterprise to search for, or if a consult, review potentially responsive records or documents, process the responsive records or documents, and apply the appropriate FOIA exemptions to the records or documents, as recommended by the Subject Matter Experts.

6. On or about December 23, 2019, the Defense Freedom of Information and Policy Office (DFOIPO) Litigation Support Team sent an email directly to the USSOCOM FOIA Officer and requested that USSOCOM provide a Declaration in support of the redaction of a document reviewed by USSOCOM, subject to this FOIA litigation and processed under USSOCOM FOIA case number 2017-035. The statements contained in this Declaration are based upon my personal knowledge or based upon information obtained through the exercise of my official duties.

7. On May 29, 2012, Mr. Kel McClanahan (of the National Security Counselors) submitted a request pursuant to the FOIA and Privacy Act (PA), 5 U.S.C. § 552a, as amended, to the Federal Bureau of Investigation (FBI) on behalf his clients, Jeff Stein and Gwenyth Todd.

8. The May 29, 2012, FOIA request was **"for all Federal Bureau of Investigation ("FBI") records about Ms. Todd. *This is to include all cross-references, as well as all records about the events last year described at http://www.smh.com.au/national/bungling-spy-comes-in-for-a-cold-shoulder-20110301-1bd6u.html.*"** [Emphasis in May 29, 2012 request.]

9. On November 18, 2016, the DFOIPO Litigation Support Team sent an email to the USSOCOM FOIA RSC, regarding the subject of a Freedom of Information Act - Litigation

4

Consultation. The DFOIPO requested the USSOCOM FOIA RSC to process and review a three-page document identified in the email as "Bates 1-3" under the FOIA and determine what information was releasable or exempt pursuant to the FOIA. For purposes of this FOIA litigation, it is USSOCOM's understanding that these three pages have subsequently been renumbered as "Bates STEIN-999-1001."

10. The November 18, 2016 DFOIPO email sent to the USSOCOM FOIA RSC included the following attachments: The May 29, 2012 FOIA request, the Complaint (filed by the Plaintiff, Jeffrey Stein), and the three-page document the USSOCOM FOIA RSC was to process and review.

11. The USSOCOM FOIA RSC dated stamped receipt of the DFOIPO email litigation consult request on November 21, 2016 and assigned it USSOCOM FOIA case number 2017-035.

12. On November 22, 2016, the USSOCOM FOIA RSC tasked a USSOCOM subordinate command to determine if it had equities within the document provided by the FBI through the DFOIPO. The USSOCOM FOIA RSC tasked the Subject Matter Experts within this subordinate command to review the three-page document and provide any release recommendations in accordance with 5 U.S.C. § 552 (as amended), E.O. 13526, *Classified National Security Information*, and Department of Defense Manual (DoDM) 5400.07, *DoD Freedom of Information Act (FOIA) Program.*

13. As to the document processed under USSOCOM FOIA case number 2017-035, the Subject Matter Experts conducted a line-by-line review of the three-page document provided by the FBI. The Subject Matter Experts' proposed redactions of the three-page document, with noted exemptions, was then provided to me, as the IDA.

5

14. As the IDA, I reviewed the three-page document and the Subject Matter Experts' recommended redactions, with noted exemptions, and based upon my review as the IDA, I concurred with the Subject Matter Experts' recommendations and accepted them as my decision.

15. The footer of the first page of the three-page document provided to USSOCOM was labeled as follows: "27-LC-0016(Stein)/FBI/Consultation/1." (For purposes of this FOIA litigation, it would be USSOCOM's understanding that this page has been renumbered as "Bates-STEIN-999.") From this first page, USSOCOM redacted approximately two sentences pursuant to 5 U.S.C. § 552 (b)(1), *Classified Information*. The redacted information would be classified in accordance with E.O. 13526, *Classified National Security Information*, dated December 29, 2009, section 1.4(a) military plans, weapons systems or operations, and was classified in accordance with E.O. 13292, *Classified National Security Information*, dated March 25, 2003. Under both Executive Orders, the redacted information pertains to a classified unit, a named classified operation and a classified association/relationship.

16. The footer of the second page of the three-page document is labeled as follows: "17-LC-0016 (Stein)/FBI/Consultation/2." (For purposes of this FOIA litigation, it would be USSOCOM's understanding that this page has been renumbered as "Bates-STEIN-1000.") From this second page, one sentence is redacted pursuant to 5 U.S.C. § 552 (b)(1), *Classified Information*. The redacted information would be classified in accordance with E.O. 13526, *Classified National Security Information*, dated December 29, 2009, section 1.4(a) military plans, weapons systems or operations, and was classified in accordance with E.O. 13292, *Classified National Security Information*, dated March 25, 2003. Under both Executive Orders, the redacted information pertains to a classified unit, a named classified operation and a classified association/relationship.

6

## EXEMPTION (B)(1)

17. Title 5, U.S.C. § 552, Exemption (b)(1) authorizes an agency to withhold information that has been "(A) specifically authorized under criteria established by an Executive order to be kept secret in the interest of national defense or foreign policy and (B) are in fact properly classified pursuant to such Executive order."

18. To demonstrate that USSOCOM has properly withheld information under Exemption (b)(1) and an implementing Executive Order, USSOCOM must show that the withheld information was classified using the proper procedures and standards for classification as articulated in the Executive Order. Pursuant to E.O. 13526 (section 1.1(a)) *Classification Standards*, and E.O. 13292 (section 1.1(a)) *Classification Standards*, the following requirements must be met in order for information to be properly classified:

> (1) an original classification authority is classifying the information; (2) the information is owned by, produced by or for, or is under the control of the United States Government; (3) the information falls within one or more of the categories listed in section 1.4 of this order; and the original classification authority determines that the unauthorized disclosure of the information reasonably could be expected to result in damage to the national security, which includes defense against transnational terrorism, and the original classification authority is able to identify or describe the damage.

19. E.O. 13526 section 1.3 (*Classification Authority)* and E.O. 13292 , section 1.3 (*Classification Authority)* specifically identifies, by position, those authorized to classify information as an Original Classification Authority (OCA).

20. E.O. 13526, *Part 2 - Derivative Classification*, and E.O. 13292, *Part 2 - Derivative Classification*, also authorizes classification via derivative classification procedures, more specifically via Security Classification Guides.

7

21. Both E.O. 13526, section 2.2 (*Classification Guides)* and E.O. 13292, section 2.2 (*Classification Guides)* authorize and state "(a) Agencies with original classification authority shall prepare classification guides to facilitate the proper and uniform derivative classification of information. These guides shall conform to standards contained in directives issued under this order."

22. As noted in the above paragraphs (15 and 16), the classified information was redacted pursuant to E.O. 13526, section 1.4a, military plans, weapons systems or operations. The information was and is currently classified pursuant to a security classification guide that was written in accordance with E.O. 13526, *Classified National Security Information*, and E.O. 13292, *Classified National Security Information.*

23. The classified information at issue was and is properly classified pursuant to a security classification guide by an agency that has OCA. Thus, meeting the first requirement under E.O. 13526 and E.O. 13292, section 1.1.

24. The classified information at issue is owned and produced by the Federal government. Thus, meeting the second requirement of E.O. 13526 and E.O. 13292, section 1.1.

25. The classified information at issue pertains to a classified military unit, a classified military association/relationship, and a named classified operation, and would meet the third requirement of E.O. 13526 and E.O. 13292, section 1.1 and section 1.4(a).

26. The classified information was classified as "SECRET," with an additional caveat. Thus, the national harm standard that USSOCOM must meet is to articulate how the release of this information would cause serious damage to national security, which includes defense against transnational terrorism. In this case, if the classified redacted information were released, this release could have an adverse effect on national-level sensitive operations. In addition, if the

8

classified information were to be released, it would reveal the named military operation, unit association and unit relationship and would impact the planning and execution of SOF operations, as well as jeopardize ongoing operations that continue today, to include the association of the units or entities involved. Finally, as demonstrated in this Declaration, the amount of USSOCOM information redacted as classified, is a very small portion of the three-page document provided to USSOCOM. Thus, demonstrating USSOCOM's Subject Matter Experts' careful application of exemption (b)(1), Classified Information.

### EXEMPTIONS (B)(3) AND (B)(6)

27. USSOCOM redacted additional information on the page entitled "17-LC-0016 (Stein)/FBI/Consultation/2" pursuant to 5 U.S.C. § 552 (b)(3), *information specifically exempted from disclosure by statute*, and 5 U.S.C. § 552 (b)(6), *personnel and medical files and similar files the disclosure of which would constitute a clearly unwarranted invasion of personal privacy*.

28. As the USSOCOM IDA, USSOCOM relied upon 10 U.S.C. § 130b, *Personnel in overseas, sensitive, or routinely deployable units,* as authority to redact information pursuant to 5 U.S.C. § 552 (b)(3). Title 10, U.S.C. § 130b, *personnel in overseas, sensitive, or routinely deployable units,* states the following:

> The Secretary of Defense and, with respect to the Coast Guard when it is not operating as a service in the Navy, the Secretary of Homeland Security may, notwithstanding section 552 of title 5, authorize to be withheld from disclosure to the public personally identifying information regarding—
>
> (1) any member of the armed forces assigned to an overseas unit, a sensitive unit, or a routinely deployable unit; and

(2) any employee of the Department of Defense or of the Coast Guard whose duty station is with any such unit.

29. Title 10, U.S.C. § 130b further defines personally identifying information, with respect to any person, as the person's name, rank, duty address, official title and information regarding the person's pay.

30. Title 10, U.S.C. § 130b further defines an overseas unit, a sensitive unit and a routinely deployable unit.

a. An overseas unit is a unit that is located outside the United States and its territories.

b. A sensitive unit is unit that is primarily involved in training for the conduct of, or conducting, special activities or classified missions. Such units would include units involved in collecting, handling, disposing, or storing of classified information and materials; those engaged in training such as special operations units; those that are security group commands weapons stations; or communications stations; or those units designated as a sensitive unit by the Secretary of Defense.

31. In accordance with DoDM 5400.07, *DoD Freedom of Information Act (FOIA) Program*, paragraph 5.2c(2)(a), USSOCOM and its components "qualify as sensitive units pursuant to Section 130b of Title 10, U.S.C." And, in accordance with DoDM 5400.07, paragraph 5.2c(2)(a), the protection of DoD personnel assigned to overseas, sensitive or routinely deployed units includes both military and civilian personnel.

32. In this particular case, while USSOCOM would agree that 10 U.S.C. § 130b is permissive in nature, the DoD, via DoDM 5400.07, *DoD Freedom of Information Act (FOIA) Program*, has designated USSOCOM and its components as sensitive units as defined under 10 U.S.C. § 130b. With the designation of USSOCOM and its components as sensitive units and the

10

directive within DoDM 5400.07 to withhold personally identifying information of such designated sensitive units, I, as the USSOCOM IDA, withheld the names of USSOCOM employees contained within the record. Thus, the information withheld is properly redacted as it is within the scope 10 U.S.C. § 130b.

33. DoDM 5400.07, *DoD Freedom of Information Act (FOIA) Program*, paragraph 5.2c(2)(a), further states, "[i]nformation withheld pursuant to Exemption 3 and this statute [10 U.S.C. § 130b] also should be withheld pursuant to Exemption 6."

34. Exemption (b)(6) authorizes the withholding of information/records contained in certain files (personnel, medical or other similar files) which would constitute a clearly unwarranted invasion of personal privacy. The courts have interpreted the language of exemption (b)(6) to broadly encompass all information that applies to an individual without regard to whether it was located in a particular type of file.

35. As USSOCOM and its components qualify as sensitive unit as defined by 10 U.S.C. § 130b, and designated as one by the DoD, the personal and/or identifying information withheld pursuant to 10 U.S.C. § 130b demonstrates the personal privacy interest of the named individuals (contained within the three-page document) is greater than the public interest in release of the named individuals.

36. As to the information withheld pursuant to exemption (b)(6), I have concluded that (1) disclosure of information withheld, i.e. names or other personal identifying information which could identify the named individuals, would result in a clearly unwarranted invasion of personal privacy; and (2) disclosure of the information would not serve the "core purpose" of the FOIA, i.e. it would not disclose information about "what the government is up to." And, if the personal information that has been redacted under exemption (b)(6) were released, it would

11

expose those individuals, and their families, to possible harassment and even harm, especially to military service members and DoD civilian employees working in sensitive units. Thus, I have determined that the privacy interests clearly outweigh any public interest in disclosure of such personal information and is therefore exempt from release under FOIA exemption (b)(6).

## EXEMPTION (B)(7)

37. USSOCOM redacted additional information on the page entitled "17-LC-0016 (Stein)/FBI/Consultation/2" pursuant to 5 U.S.C. § 552 (b)(7). Exemption (b)(7) permits the withholding of records or information compiled for law enforcement purposes, but only to the extent that the production of such law enforcement records or information meets one of six enumerated requirements.

38. Exemption (b)(7)(C) authorizes the withholding of law enforcement records or information, but only to the extent that the production of such law enforcement records or information could reasonably be expected to constitute an unwarranted invasion of personal privacy.

39. Exemption (b)(7)(F) authorized the withholding of records or information compiled for law enforcement purposes, but only to the extent that the records or information could reasonably be expected to endanger the life or physical safety of any individual.

40. The information redacted is contained within records maintained by the FBI and pertains to a USSOCOM subordinate unit. If this redacted information were released, it could be used to identify individuals that have been assigned to that subordinate unit which could potentially result in harm to those individuals assigned to that subordinate unit. When examining why this information is redacted, one must consider how small the SOF community is. More specifically, as of November 2019, the total DoD active duty Armed Forces Strength Figures

12

compiled by the Defense Manpower Data Center is approximately 1.38 million individuals.[1] Of this total number, only 2% - 3% will become SOF. The total active duty SOF would then be further subdivided based upon SOF Components to include U.S. Army Special Operations Command, (USASOC), Naval Special Warfare Command (NAVSPECWARCOM), Air Force Special Operations Command (AFSOC), and Marine Forces Special Operations Command (MARSOC). Within these SOF Components, there are additional subordinate organizations and units. If the information redacted pursuant to exemptions (b)(7)(C) and (b)(7)(F) were released, an individual or entity with nefarious intentions would be able identify individuals within that unit. Thus, the redaction of this information is necessary not only to protect those individuals' personal privacy, but their safety given the current global situation.

41. The footer of the third page of the document provided to USSOCOM is labeled as follows: "17-LC-0016 (Stein)/FBI/Consultation/3." (For purposes of this FOIA litigation, it would be USSOCOM's understanding that this would be numbered "Bates-STEIN-1001.") The information redacted on this third page, with noted exemptions, is the same information redacted on page one and page two entitled "17-LC-0016 (Stein)/FBI/Consultation/1 and "17-LC-0016 (Stein)/FBI/Consultation/2, respectively. (For purposes of this FOIA litigation, it would be USSOCOM's understanding that these pages were renumbered "Bates-STEIN-999" and "Bates-STEIN-1000," respectively.) The redaction of this information is also based upon the same exemptions and reasoning discussed above.

42. Finally, the FOIA mandates agencies to segregate and release nonexempt information. USSOCOM conducted a line-by-line review of the pages provided to USSOCOM.

---

[1] *See* DMDC, Active Duty Strength by Service, Strength Comparison (Nov. 2019), https://www.dmdc.osd.mil/appj/dwp/dwp_reports.jsp (viewed printout of report on Jan. 15, 2020).

And, as a result of this line-by-line review, every effort was made to segregate releasable material from exempt material, and USSOCOM did comply with this mandate.

I, James C. Boisselle, declare under penalty of perjury, that the foregoing is true, accurate, and correct.

Dated this _21st_ day of January 2020.

JAMES C. BOISSELLE
Deputy Chief of Staff
U.S. Special Operations Command

14